# EXHIBIT B

**Vasquez v. Santa Paula et. al.  CASE NO CV-09-2590**

**Paralegal and Attorney Hours**

Key:   BAV = Brian A. Vogel

      CEH = Cindy E. Hedricks

      SCM = Steven C. Marshall

      LAP = Leslie A. Purcell

      LRP = Liisa R. Pynnonen

      RPT = Ryan P. Thelen

| Date | Initials | Hours | Amount | Description |
|------|----------|-------|--------|-------------|
| 02/04/08 | BAV | 1.0 | $500.00 | Telephone call from Criminal Defense Attorney Olivia Rodriguez re: referral in this case involving a choke hold and a taser. |
| 02/04/08 | BAV | 1.0 | $500.00 | Telephone call from Max Vasquez regarding possible representation. |
| 02/05/08 | BAV | 1.7 | $850.00 | Received and reviewed police reports regarding Ventura County Superior Court Case No. 2007014376. |
| 02/05/08 | BAV | 1.9 | $950.00 | Draft memo re: telephone call from Attorney Olivia Rodriguez and potential client Max Vasquez and review of police reports. |
| 02/05/08 | LRP | 0.1 | $10.00 | Scanned police reports regarding Ventura County Superior Court Case No. 2007014376 into computer. |
| 02/06/08 | BAV | 1.0 | $500.00 | Telephone call to Investigator Tony Paradis re: witness interviews and case prep. |
| 02/07/08 | BAV | 0.2 | $100.00 | Reviewed email from Investigator Tony Paradis re: witness interviews and case prep. |
| 02/07/08 | BAV | 0.2 | $100.00 | Composed and sent email to Investigator Tony Paradis re: witness interviews and case prep. |

1

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 02/07/08 | BAV | 0.4 | $200.00 | Drafted release forms for medical, mental health, and legal files. |
| 02/15/08 | BAV | 1.5 | $750.00 | Office conference with potential client, Max Vasquez. |
| 02/15/08 | BAV | 1.0 | $500.00 | Telephone call to Investigator Tony Paradis, discussed memo and prepared list of investigative tasks. |
| 02/15/08 | BAV | 0.5 | $250.00 | Modified existing Memo re: client meeting adding details regarding client meeting and FBI investigation. |
| 02/15/08 | LRP | 0.3 | $ 30.00 | Opened casefile for potential client, Max Vasquez. |
| 02/15/08 | LRP | 1.5 | $150.00 | Attended Office conference with Max Vasquez and Brian Vogel. |
| 02/18/08 | BAV | 0.4 | $200.00 | Telephone call to Criminal Defense Attorney Olivia Rodriguez re: criminal case and investigation. |
| 02/18/08 | BAV | 0.5 | $250.00 | Telephone call to Investigator Rick Hippach of the Public Defender's office regarding interview with witness Guadalupe Guadian. |
| 02/18/08 | BAV | 0.4 | $200.00 | Telephone call to Investigator Diana Collins of the Public Defender's office regarding interview with witness Jennifer Jump. |
| 02/20/08 | BAV | 3.4 | $1,700.00 | Researched potential section 1983 causes of action including excessive  force (Nahmod, *Civil Rights and Civil Liberties Litigation: The Law of Section 1983*, §§ 3:21, 3:22) and false arrest (Nahmod, *Civil Rights and Civil Liberties Litigation: The Law of Section 1983*, §§ 3:63 - 3:67). |
| 02/21/08 | BAV | 3.2 | $1,600.00 | Researched potential section 1983 causes of action including due process violations (Nahmod, *Civil Rights and Civil Liberties Litigation: The Law of Section 1983*, §§  3:56 -57) and malicious prosecution (Reviewed *Devereaux v. Abbey*, 263 F.3d 1070, 1075 (9th Cir., 2001)*; and *Pyle v. Kansas*, 317 U.S. 213, 216, 63 S.Ct. 177, 87 L.Ed. 214 (1942). |

2

| 02/22/08 | BAV | 2.9 | $1,450.00 | Researched potential *Monell* claims of Failure to Supervise and Pattern and Practice causing Constitutional Violations. (Nahmod, *Civil Rights and Civil Liberties Litigation: The Law of Section 1983*, § 6.1 -6:12 and 6:38-55). |
| 02/23/08 | BAV | 3.2 | $1,600.00 | Researched potential *Monell* claims and reviewed cases including *Oviatt v. Pierce*, 954 F.2d 1470, 1477 (9th Cir. 1992). |
| 02/24/08 | BAV | 2.1 | $1,050.00 | Internet research re: choke holds and review of successful *Monell* claim re: chokeholds in *Lewis v City of Chicago* No 04-3904, 2005 WL 1026692. |
| 02/25/08 | BAV | 0.5 | $250.00 | Reviewed taser videos on internet. (e.g., "Don't tase me bro" video of Andrew Meyer). |
| 03/04/08 | BAV | 5.0 | $2,500.00 | Travel to and from and investigation of scene of the arrest on 759 Fillmore and the alleged DV on 1170 Richmond Road in Santa Paula, CA. |
| 03/04/08 | BAV | 0.2 | $100.00 | Reviewed email from Investigator Tony Paradis re: witness interviews. |
| 03/06/08 | BAV | 0.7 | $350.00 | Reviewed email and called Investigator Tony Paradis re: Mr. Paradis' investigation, questions for witnesses, and witness interview plans. |
| 03/10/08 | BAV | 0.2 | $100.00 | Reviewed email from Investigator Tony Paradis re: interviewing Janet Vasquez. |
| 03/10/08 | BAV | 0.3 | $150.00 | Telephone call to Attorney Christina Alvarez re: Vasquez case and status of investigation and need for legal research assistance. |
| 03/11/08 | BAV | 0.2 | $100.00 | Reviewed email from Investigator Tony Paradis re: witness interviews. |
| 03/11/08 | BAV | 3.0 | $1,500.00 | Internet research regarding taser litigation. Read several articles and reviewed status of litigation in John Burton's case, *Heston v. City of Salinas et. al.* in the Northern District of CA, No. C 05-03658 JW. |
| 03/12/08 | BAV | 0.3 | $150.00 | Reviewed email from Attorney Christina Alvarez re: municipal liability research. |

| | | | | |
|---|---|---|---|---|
| 03/12/08 | BAV | 0.1 | $50.00 | Reviewed email from Attorney Christina Alvarez re: consulting attorney Sam Paz. |
| 03/13/08 | CEH | 0.5 | $50.00 | Composed letter to Sam Paz and attached documents for his review. |
| 03/13/08 | BAV | 0.2 | $100.00 | Reviewed email from Investigator Tony Paradis re: interviews of Janet Vasquez and Jennifer Jump. |
| 03/13/08 | BAV | 0.4 | $200.00 | Received and reviewed report of interview with Janet Vasquez by Investigator Tony Paradis. |
| 03/13/08 | BAV | 0.5 | $250.00 | Telephone call with Investigator Tony Paradis re: interview with Janet Vasquez, made notes re: details of incident. |
| 03/13/08 | BAV | 0.5 | $250.00 | Reviewed file and identified documents to send to Civil Rights Attorney Sam Paz. |
| 03/14/08 | BAV | 0.5 | $250.00 | Telephone call to Investigator Tony Paradis re: status of investigation and preparation of witness reports and investigative tasks and photographs. |
| 03/14/08 | BAV | 1.0 | $500.00 | Telephone call to Civil Rights Attorney Ernie Bell to discuss merits of the excessive force and *Monell* claims as well as other possible claims and defenses. |
| 03/27/08 | BAV | 0.4 | $200.00 | Telephone call to Attorney Olivia Rodriguez re: status of FBI investigation and our witness interviews. |
| 03/27/08 | BAV | 0.1 | $50.00 | Reviewed email from Investigator Tony Paradis re: interviews of Janet Vasquez and Jennifer Jump. |
| 04/28/08 | BAV | 0.2 | $100.00 | Composed and sent email to Investigator Tony Paradis re: possible claims to file on behalf of Vasquez. |
| 05/14/08 | BAV | 3.8 | $1,900.00 | Received and reviewed the 2008 Chicago-Kent College of Law: Section 1983 Civil Rights Litigation Conference materials.  In particular, researched recent developments in 1983 caselaw regarding municipal liability in a chapter written by |

4

| | | | | |
|---|---|---|---|---|
| | | | | Professor Karen Blum of Suffolk University Law School entitled "Local Government Liability under Section 1983." |
| 07/10/08 | BAV | 0.1 | $50.00 | Composed and sent email to Attorney Olivia Rodriguez with attachments re: Vasquez discovery and reports. |
| 07/15/08 | BAV | 0.1 | $50.00 | Reviewed email from Attorney Samuel Paz re: finding a Taser expert. |
| 07/16/08 | BAV | 0.2 | $100.00 | Composed and sent email to Samuel Paz re: drafting 1983 complaint. |
| 07/31/08 | BAV | 0.1 | $50.00 | Composed and sent email to Attorney James Devine with attachments re: Vasquez discovery and request for assistance in discovery. |
| 07/31/08 | BAV | 1.4 | $700.00 | Drafted initial rough draft of complaint. |
| 08/10/08 | BAV | 0.5 | $250.00 | Composed and sent letter to client Max Vasquez re: rough draft of complaint. |
| 08/11/08 | BAV | 0.1 | $50.00 | Composed and sent email to Max Vasquez re: rough draft of federal civil rights complaint. |
| 09/26/08 | LRP | 0.1 | $10.00 | Scheduled office conference with client. |
| 09/30/08 | BAV | 1.5 | $750.00 | Office conference with client re: taser incident and allegations of domestic violence prior to the use of excessive force. |
| 10/03/08 | BAV | 0.3 | $150.00 | Reviewed email from Max Vasquez re: relationship with April Clanton. |
| 10/24/08 | BAV | 0.4 | $200.00 | Reviewed email from Attorney Nicholas Rosenberg re: suggested revisions to draft of 1983 complaint. Entered revisions into revised draft of the complaint. |
| 11/03/08 | BAV | 0.4 | $200.00 | Reviewed email from Attorney Nicholas Rosenberg re: excessive force claim. |
| 11/20/08 | CEH | 0.3 | $30.00 | Drafted Retainer Agreement. |

5

| 12/05/08 | LRP | 0.1 | $10.00 | Scheduled meeting with client. |
|---|---|---|---|---|
| 12/08/08 | BAV | 0.5 | $250.00 | Meeting with client in office re: status of case, filing timelines, and life history of client. |
| 01/22/09 | BAV | 0.3 | $150.00 | Reviewed email from Attorney Amanda Erwin re: Vasquez documents and new draft of the complaint. |
| 04/09/09 | BAV | 4.2 | $2,100.00 | Internet research re: affirmative defenses, probable cause and qualified immunity, (e.g. reviewed *Harlow v. Fitzgerald*, 457 U.S. 800 (1982), *Saucier v. Katz*, 533 U.S. 194 (2001),  *Pearson v. Callahan*, 129 S.Ct. 808 (2009) and *Rodis v. San Francisco* No 05-15522, (9th Cir, March 9, 2009).) |
| 04/10/09 | BAV | 2.2 | $1,100.00 | Research re: domestic violence investigations, probable cause and qualified immunity, Reviewed County of Ventura Domestic Violence Protocol, made notes re: recording requirements and pictures, reviewed *Lassiter v. City of Bremerton*, No. 07-35848 (9th Cir. February 26, 2009), drafted short summary of qualified immunity law as applied to information in officers' possession prior to Vasquez detention. |
| 04/10/09 | BAV | 0.3 | $150.00 | Composed and sent email to Attorney Sam Paz re: filing of complaint. |
| 04/13/09 | BAV | 1.0 | $500.00 | Edited Complaint Draft #6. |
| 04/13/09 | CEH | 2.5 | $250.00 | Proofread Complaint, discussed edits, corrected Complaint. |
| 04/14/09 | BAV | 1.0 | $500.00 | Finalized Complaint for filing. |
| 04/14/09 | BAV | 0.2 | $100.00 | Checked Certification and Notice of Interested Parties. |
| 04/14/09 | BAV | 0.1 | $50.00 | Reviewed Notice to Counsel re: Magistrate Judge Civil Consent Pilot Project. |
| 04/14/09 | BAV | 0.2 | $100.00 | Reviewed email from Attorney Sam Paz re: filing requirements. |
| 04/14/09 | LRP | 0.1 | $10.00 | Scanned and Filed Complaint. |

6

| Date | Atty | Hrs | Amount | Description |
|---|---|---|---|---|
| 04/15/09 | BAV | 0.1 | $50.00 | Composed and sent email to LA Civil Intake Court Docs; attached Vasquez complaint. |
| 04/15/09 | BAV | 0.3 | $150.00 | Composed and sent email to Attorney Sam Paz, attached filed complaint. |
| 04/15/09 | BAV | 0.1 | $50.00 | Composed and sent email to Attorneys at Krause & Hirschhorn (Robert Hirschhorn, Andrew Krause and Amanda Erwin); attached filed complaint. |
| 04/16/09 | BAV | 0.2 | $100.00 | Composed and sent letter to client re: filing of complaint on April 14, 2009. |
| 05/19/09 | BAV | 0.1 | $50.00 | Reviewed Notice of Reassignment of MJ Pilot Case. |
| 05/27/09 | BAV | 1.0 | $500.00 | Reviewed Standing Order for Cases Assigned to Judge Fischer. |
| 06/16/09 | BAV | 0.2 | $100.00 | Reviewed letter from Defense Attorney Alan Wisotsky re: receipt of file. |
| 06/16/09 | LRP | 0.1 | $10.00 | Scanned letter from Defense Attorney Alan Wisotsky into electronic casefile. |
| 06/18/09 | BAV | 0.1 | $50.00 | Reviewed two emails from cacd@ecfmail@cacd.uscourts.gov re: Proofs of Service. |
| 06/18/09 | CEH | 0.2 | $20.00 | Composed and Filed two Proofs of Service. |
| 06/19/09 | BAV | 0.2 | $100.00 | Reviewed four emails from cacd@ecfmail@cacd.uscourts.gov re: Proofs of Service. |
| 06/19/09 | LRP | 0.3 | $30.00 | Composed and Filed four Proofs of Service. |
| 06/23/09 | BAV | 0.1 | $50.00 | Reviewed email from cacd@ecfmail@cacd.uscourts.gov re: notice of deficiencies in Electronically Filed Documents re: Service of Summons and Complaint Returned Executed. |
| 07/01/09 | BAV | 1.7 | $1350.00 | Reviewed Answer by Madison, Smith, City of SP, SPPD, MacKinnon, Created a document combining |

| | | | | allegations in the complaint with answers to each allegation from each defendant. (Noted the lack of an answer on behalf of defendant Carlos Mitre.) |
|---|---|---|---|---|
| 07/01/09 | BAV | 0.4 | $200.00 | Composed and sent email to Investigator Tony Paradis with attachments re: Vasquez complaint and need for further investigation. |
| 07/01/09 | BAV | 0.1 | $50.00 | Telephone call from Public Defender Investigator Carmen re: Carlos Mitre being the investigating officer in a criminal case. |
| 07/01/09 | BAV | 0.1 | $50.00 | Telephone call to Investigator Tony Paradis, left message re: possible address for Carlos Mitre. |
| 07/01/09 | BAV | 0.1 | $50.00 | Reviewed Notice of Interested Parties. |
| 07/01/09 | CEH | 0.6 | $60.00 | Drafted memo re: Answer from by Madison, Smith, City of SP, SPPD, and MacKinnon. |
| 07/02/09 | BAV | 0.2 | $100.00 | Reviewed Notice of Errata Correcting Answer. |
| 07/02/09 | BAV | 0.1 | $50.00 | Reviewed Order Setting Scheduling Conference. |
| 07/02/09 | BAV | 0.2 | $100.00 | Reviewed letter from Defense Attorney Jeff Held re: early meeting of counsel and disclosures. |
| 07/02/09 | BAV | 0.3 | $150.00 | Reviewed email from Paralegal Cindy Hendricks and then spoke to her re: summons and complaint and status of casefile and electronic casefile organization. |
| 07/02/09 | CEH | 0.1 | $10.00 | Scanned letter from Defense Attorney Jeff Held into electronic casefile. |
| 07/02/09 | CEH | 0.4 | $40.00 | Composed email to Brian Vogel; spoke with him re: summons and complaint, status of casefile, and electronic casefile organization. |
| 07/07/09 | BAV | 0.5 | $250.00 | Composed and sent email to Michael Jaffee re: personal service of process on defendant Carlos Mitre who no longer was employed with the OXPD as a police officer. |
| 07/10/09 | BAV | 0.2 | $100.00 | Composed and sent email to Michael Jaffee re: |

| | | | | status of efforts to serve Mitre. |
|---|---|---|---|---|
| 07/10/09 | BAV | 0.1 | $50.00 | TC with Michael Jaffee re: status of efforts to serve Mitre. |
| 07/10/09 | BAV | 0.1 | $50.00 | Reviewed email from cacd@ecfmail@cacd.uscourts.gov re: Proof of Service upon Carlos Mitre. |
| 07/10/09 | LRP | 0.2 | $20.00 | Composed and Filed two Proofs of Service. |
| 07/13/09 | BAV | 0.1 | $50.00 | Reviewed email from cacd@ecfmail@cacd.uscourts.gov re: Deficiency in Electronically Filed Documents re: Notice. |
| 07/14/09 | BAV | 0.1 | $50.00 | Reviewed email from cacd@ecfmail@cacd.uscourts.gov re: Response by Court to notice of deficiencies. |
| 07/19/09 | BAV | 0.5 | $250.00 | Drafted discovery plan. |
| 07/19/09 | BAV | 0.1 | $50.00 | Composed and sent email to Attorney Sam Paz re: service of process on Officer Mitre and overview of discovery plan. |
| 07/19/09 | BAV | 0.4 | $200.00 | TC with Attorney Sam Paz re: service of process on Officer Mitre and overview of discovery plan. |
| 07/28/09 | BAV | 1.0 | $500.00 | Reviewed Answer by Mitre; Created a document combining allegations in the complaint with answers to each allegation from Defendant Mitre. |
| 07/28/09 | CEH | 0.5 | $50.00 | Drafted memo re: Answer by Mitre. |
| 07/30/09 | BAV | 0.3 | $150.00 | Reviewed email from Family Law Attorney John Negley re: Vasquez' family law case, requested copy of family law file. |
| 08/06/09 | BAV | 0.5 | $250.00 | Telephone call to client re: need for family law file and update on the status of the litigation, discussed family law case. |
| 08/06/09 | BAV | 0.3 | $150.00 | Composed and sent letter to client re: need for all medical records  and attached Medical Release forms. |

9

| Date | | | | |
|---|---|---|---|---|
| 08/06/09 | BAV | 2.7 | $1,350.00 | Received and reviewed family law file. |
| 08/06/09 | CEH | 0.2 | $20.00 | Scanned family law file into electronic casefile. |
| 08/06/09 | LRP | 0.5 | $50.00 | Drafted memo re: family law file. |
| 08/08/09 | BAV | 2.0 | $1,000.00 | Reviewed entire file and prepared initial disclosures. |
| 08/08/09 | BAV | 2.0 | $1,000.00 | Researched comparable verdicts and settlements in excessive force, Taser, and chokehold cases. |
| 08/08/09 | LRP | 0.3 | $30.00 | Assisted with preparation of initial disclosures. |
| 08/11/09 | BAV | 1.5 | $750.00 | Reviewed file in preparation for early meeting of counsel. |
| 08/11/09 | BAV | 2.3 | $1,150.00 | Early meeting of counsel, including travel to and from Oxnard. |
| 08/12/09 | BAV | 0.2 | $100.00 | Telephone call to client re: further dates for trial and discovery. |
| 08/12/09 | BAV | 1.5 | $750.00 | Telephone call to Paradis re: early meeting of counsel and disclosure of tape recording of the incident. |
| 08/25/09 | BAV | 0.2 | $100.00 | Reviewed letter from Defense Attorney Jeff Held re: Joint Rule 26 Statement**.** |
| 08/25/09 | LRP | 0.1 | $10.00 | Scanned letter from Defense Attorney Jeff Held into electronic casefile. |
| 08/27/09 | BAV | 0.3 | $150.00 | Reviewed letter from Defense Attorney Jeff Held re: interview transcripts. |
| 08/27/09 | RPT | 1.0 | $100.00 | Created pleading binder, copied and scanned all pleadings, typed labels, and organized pleadings. |
| 08/27/09 | CEH | 0.1 | $10.00 | Scanned letter from Defense Attorney Jeff Held into electronic casefile. |
| 08/29/09 | BAV | 1.4 | $700.00 | Reviewed sample Discovery Requests for Production of Documents, listed requests by area of inquiry. |

| Date | Initials | Hours | Amount | Description |
|------|----------|-------|--------|-------------|
| 08/29/09 | BAV | 0.5 | $250.00 | Researched taser memory, "AFIDS" and other potential sources of information regarding the time, duration, and location of each taser application. |
| 08/31/09 | BAV | 2.2 | $1,100.00 | Drafted Discovery Request for Production of Documents. |
| 08/31/09 | CEH | 0.7 | $70.00 | Proofread Discovery Request for Production of Documents, discussed edits and made corrections. |
| 09/02/09 | RPT | 1.0 | $100.00 | Created and organized casefile for discovery, research, and miscellaneous documents. |
| 09/03/09 | BAV | 0.3 | $150.00 | Reviewed email from Defense Attorney Jeff Held re: filing of Joint Rule 16 report. |
| 09/03/09 | BAV | 0.4 | $200.00 | Reviewed Local Rules and Standing Order for Cases Assigned to Judge Fischer re: contents of Joint report and scheduling conference requirements. |
| 09/04/09 | BAV | 0.5 | $250.00 | Meeting in office with Investigator Tony Paradis re: case strategy and payment. |
| 09/04/09 | BAV | 0.1 | $50.00 | Composed and sent email to Defense Attorney Jeff Held re: Joint Rule 26(f) Report. |
| 09/05/09 | BAV | 1.0 | $500.00 | Drafted plaintiff's Statement of the Case for Joint Report. |
| 09/07/09 | BAV | 0.3 | $150.00 | Reviewed email from Defense Attorney Jeff Held re: depositions. |
| 09/07/09 | CEH | 0.5 | $50.00 | Proofread Plaintiff's Statement of the Case for Joint Report, discussed edits, corrected document. |
| 09/08/09 | BAV | 0.3 | $150.00 | Composed and sent email to Defense Attorney Jeff Held re: questioning of witnesses. |
| 09/08/09 | BAV | 0.4 | $200.00 | Edited plaintiff's Statement of the Case for Joint Report. |
| 09/10/09 | BAV | 0.2 | $100.00 | Reviewed letter from Defense Attorney Jeff Held re: dates for depositions. |

11

| | | | | |
|---|---|---|---|---|
| 09/10/09 | BAV | 0.3 | $150.00 | Final Review of the Joint Report. |
| 09/10/09 | CEH | 0.1 | $10.00 | Scanned letter from Defense Attorney Jeff Held into electronic casefile. |
| 09/11/09 | BAV | 0.1 | $50.00 | Reviewed email from cacd@ecfmail@cacd.uscourts.gov re: Joint Report Rule 26(f) Discovery Plan. |
| 09/21/09 | BAV | 0.1 | $50.00 | Reviewed Minutes of Scheduling Conference. |
| 09/21/09 | BAV | 0.5 | $250.00 | Reviewed Order re: Jury Trial (Dates for Discovery, Witness List, Motions, Settlement Conference, and Final Pretrial Conference). |
| 09/23/09 | BAV | 0.2 | $100.00 | Reviewed email from Investigator Tony Paradis re: depositions. |
| 09/23/09 | BAV | 0.3 | $150.00 | TC to Investigator Tony Paradis re: depositions and strategy. |
| 09/24/09 | BAV | 0.4 | $200.00 | Reviewed letter from Defense Attorney Jeff Held re: protective order regarding training and personnel files. |
| 09/24/09 | CEH | 0.1 | $10.00 | Scanned letter from Defense Attorney Jeff Held into electronic casefile. |
| 09/25/09 | BAV | 0.1 | $50.00 | Reviewed email from Investigator Tony Paradis re: depositions. |
| 09/25/09 | BAV | 0.4 | $200.00 | Composed and sent email to Investigator Tony Paradis re: deposition dates and strategies. |
| 09/28/09 | BAV | 0.4 | $200.00 | Reviewed email from Investigator Tony Paradis re: tape recording of incident. |
| 09/28/09 | BAV | 0.1 | $50.00 | Reviewed email from Investigator Tony Paradis re: contacting witnesses. |
| 09/28/09 | BAV | 0.4 | $200.00 | TC to Investigator Paradis re: Depo dates, contacting witnesses and contents of the tape recording. |
| 09/28/09 | BAV | 0.3 | $150.00 | Reviewed email from Paralegal Cindy Hendricks |

| | | | | |
|---|---|---|---|---|
| | | | | and then spoke with her re: police reports and preparation of possible exhibits to be used at the depos, and the organization of the electronically stored casefile. |
| 09/28/09 | CEH | 0.3 | $30.00 | Composed and sent email to Brian Vogel, met with him re: police reports and preparation of possible exhibits to be used at depos, and the organization of electronically stored casefile. |
| 09/28/09 | CEH | 1.1 | $110.00 | Drafted memo summarizing police reports. |
| 09/28/09 | CEH | 0.3 | $30.00 | Prepared supplemental disclosures. |
| 09/29/09 | BAV | 2.9 | $1,450.00 | Meeting in office with client, deposition preparation. |
| 09/29/09 | LRP | 1.5 | $150.00 | Attended portions of office conference with client and Brian Vogel, took notes, typed notes into electronic casefile, copied client documents into file. |
| 09/30/09 | BAV | 0.3 | $150.00 | Reviewed email from Richard Brito, possible character reference for client and forwarded it to Investigator Tony Paradis. |
| 09/30/09 | BAV | 0.1 | $50.00 | Reviewed email from Investigator Tony Paradis re: character evidence. |
| 09/30/09 | BAV | 1.4 | $700.00 | Reviewed Clanton DV statements, Request for Dismissal, prepared questions for depo of client and April Clanton, and prepared supplemental disclosures. |
| 10/01/09 | BAV | 0.2 | $100.00 | Composed and sent email to Defense Attorney Jeff Held re: Plaintiff's supplemental disclosures. |
| 10/01/09 | BAV | 0.1 | $50.00 | Reviewed letter from Defense Attorney Jeff Held re: extension of time for SPPD discovery response. |
| 10/01/09 | BAV | 3.0 | $1,500.00 | Preparation for Max Vasquez Depo, reviewed file and witness deposition prep materials, prepared questions. |
| 10/01/09 | CEH | 0.1 | $10.00 | Scanned letter from Defense Attorney Jeff Held into |

13

| | | | | |
|---|---|---|---|---|
| | | | | electronic casefile. |
| 10/02/09 | BAV | 0.7 | $350.00 | Final prep for Depo with client. |
| 10/02/09 | BAV | 5.6 | $2,800.00 | Max Vasquez Depo, including travel and set-up time. |
| 10/03/09 | BAV | 3.9 | $1,950.00 | Preparation for Jennifer Jump Depo (reviewed file, conferred with witness and Investigator Tony Paradis, discussed rules, prepared questions). |
| 10/03/09 | BAV | 3.4 | $1,700.00 | Preparation for Janet Vasquez Depo (reviewed file, conferred with Investigator Tony Paradis, prepared questions). |
| 10/04/09 | BAV | 3.3 | $1,650.00 | Preparation for Clanton Depo,  reviewed file and family law file, conferred with Investigator Paradis, prepared questions. |
| 10/05/09 | BAV | 1.0 | $500.00 | Final prep for Clanton Depo, reviewed file and prepared questions. |
| 10/05/09 | BAV | 3.8 | $1,900.00 | Clanton Depo, including travel and set-up. |
| 10/06/09 | BAV | 1.0 | $500.00 | Final prep for Jump and Janet Vasquez Depos. |
| 10/06/09 | BAV | 2.9 | $1,450.00 | Jennifer Jump Depo, including travel and set-up. |
| 10/06/09 | BAV | 3.7 | $1,850.00 | Janet Vasquez Depo, including travel and set-up. |
| 10/07/09 | BAV | 1.0 | $500.00 | Prepared for Davey Depo. |
| 10/07/09 | BAV | 1.5 | $750.00 | Davey Depo including travel and set-up time. |
| 10/09/09 | BAV | 0.1 | $50.00 | Composed and sent email to Defense Attorney Jeff Held re: contacting witness Guadalupe Guadian. |
| 10/09/09 | BAV | 0.3 | $150.00 | Reviewed email from Defense Attorney Jeff Held re: contacting witness Guadalupe Guadian. |
| 10/09/09 | BAV | 0.1 | $50.00 | Reviewed email from Defense Attorney Jeff Held re: contacting witness Guadalupe Guadian. |
| 10/11/09 | BAV | 0.1 | $50.00 | Reviewed email from Investigator Tony Paradis re: contacting witness Guadalupe Guadian. |

| | | | | |
|---|---|---|---|---|
| 10/11/09 | BAV | 0.3 | $150.00 | Composed and sent email to Investigator Tony Paradis re: further investigation, including efforts to locate Mr. Guadian. |
| 10/11/09 | BAV | 0.1 | $50.00 | Composed and sent email to Contract Attorney Tony Su re: depos and witness testimony and need for assistance in summarizing depo transcripts. |
| 10/11/09 | BAV | 0.2 | $100.00 | Composed and sent email to Attorney Sam Paz re: depos and witness testimony. |
| 10/12/09 | BAV | 0.1 | $50.00 | Composed and sent email to Investigator Tony Paradis re: depos and witness testimony. |
| 10/12/09 | BAV | 0.2 | $100.00 | Composed and sent email to Defense Attorney Jeff Held re: stipulation regarding protective order. |
| 10/12/09 | BAV | 0.3 | $150.00 | Composed and sent email to Investigator Tony Paradis re: photographs of Vasquez incident. |
| 10/13/09 | BAV | 0.1 | $50.00 | Composed and sent email to Defense Attorney Jeff Held re: stipulation regarding protective order. |
| 10/13/09 | BAV | 0.1 | $50.00 | Reviewed email from Defense Attorney Jeff Held re: stipulation regarding protective order. |
| 10/13/09 | BAV | 1.0 | $500.00 | Reviewed language of stipulation regarding protective order. |
| 10/13/09 | BAV | 0.1 | $50.00 | Composed and sent email to Defense Attorney Jeff Held re: approval of stipulation regarding protective order. |
| 10/13/09 | BAV | 0.1 | $50.00 | Reviewed email from Defense Attorney Jeff Held re: stipulation regarding protective order. |
| 10/13/09 | BAV | 0.4 | $200.00 | Reviewed email from Contract Attorney Tony Su re: depo summary strategy and Mr. Su's availability for further work in this case. |
| 10/14/09 | BAV | 0.2 | $100.00 | Reviewed email from Attorney Sam Paz re: discovery plan. |
| 10/14/09 | BAV | 0.1 | $50.00 | Reviewed Notice of Lodging re: Proposed Order re: Personnel Files. |

15

| | | | | |
|---|---|---|---|---|
| 10/15/09 | BAV | 0.1 | $50.00 | Reviewed letter from Defense Attorney Jeff Held re: 2nd extension of time for SPPD discovery response. |
| 10/15/09 | CEH | 0.1 | $10.00 | Scanned letter from Defense Attorney Jeff Held into electronic casefile. |
| 10/16/09 | BAV | 0.1 | $50.00 | Reviewed email from Defense Attorney Jeff Held re: sending of Vasquez documents. |
| 10/16/09 | BAV | 0.1 | $50.00 | Reviewed email from cacd@ecfmail@cacd.uscourts.gov re: Deficiencies in Electronically Filed Documents re: Stipulation for Protective Order. |
| 10/16/09 | BAV | 0.5 | $250.00 | Telephone call to Civil Rights Attorney Sam Paz re: Police Personnel files and discovery plan. |
| 10/19/09 | BAV | 0.1 | $50.00 | Reviewed email from cacd@ecfmail@cacd.uscourts.gov re: Notice of Errata Correcting Docket Item Number 27. |
| 10/20/09 | BAV | 0.1 | $50.00 | Reviewed email from cacd@ecfmail@cacd.uscourts.gov re: deficiencies in Electronically Filed Documents. |
| 10/23/09 | BAV | 0.2 | $100.00 | Reviewed Amended Protective Order re: Stipulation re: police personnel files. |
| 10/23/09 | BAV | 2.5 | $1,250.00 | Reviewed Max Vasquez deposition transcript. |
| 10/23/09 | LRP | 0.1 | $10.00 | Saved Max Vasquez deposition transcript into electronic casefile. |
| 10/26/09 | BAV | 2.7 | $1,350.00 | Reviewed Clanton deposition transcript. |
| 10/26/09 | CEH | 0.1 | $10.00 | Saved Clanton deposition transcript into electronic casefile. |
| 10/29/09 | BAV | 2.0 | $1,000.00 | Reviewed Jump deposition transcript. |
| 10/29/09 | BAV | 2.7 | $1,350.00 | Reviewed Janet Vasquez deposition transcript. |
| 10/29/09 | CEH | 0.1 | $10.00 | Saved Jump and Janet Vasquez deposition transcripts into electronic casefile. |

16

| | | | | |
|---|---|---|---|---|
| 10/30/09 | BAV | 0.7 | $350.00 | Reviewed Davey deposition transcript. |
| 10/30/09 | BAV | 0.1 | $50.00 | Reviewed letter from Defense Attorney Jeff Held re: Jump deposition. |
| 10/30/09 | LRP | 0.1 | $10.00 | Saved Davey deposition transcript into electronic casefile. |
| 10/30/09 | LRP | 0.1 | $10.00 | Scanned letter from Defense Attorney Jeff Held into electronic casefile. |
| 11/09/09 | BAV | 0.4 | $200.00 | Reviewed email from Contract Attorney Tony Su re: sample jury instructions. |
| 11/10/09 | BAV | 0.3 | $150.00 | Composed and sent email to Contract Attorney Tony Su re: jury instruction research. |
| 11/10/09 | BAV | 0.3 | $150.00 | Composed and sent email to Contract Attorney Tony Su re: jury instruction research. |
| 11/10/09 | BAV | 0.1 | $50.00 | Reviewed email from Contract Attorney Tony Su re: jury instructions. |
| 11/12/09 | BAV | 2.9 | $1,450.00 | Received Discovery Documents, began review and inventory of documents. |
| 11/12/09 | CEH | 1.3 | $130.00 | Created separate discovery binder. |
| 11/13/09 | BAV | 3.8 | $1,900.00 | Reviewed Police Reports, SPPD. Policies and Procedures, and Taser training, researched choke holds on internet. |
| 10/13/09 | BAV | 0.1 | $50.00 | Composed and sent letter to Expert Roger Clark re: case materials and retainer. |
| 11/23/09 | CEH | 0.1 | $10.00 | Scanned letter from Defense Attorney Jeff Held into electronic casefile. |
| 11/17/09 | BAV | 0.3 | $150.00 | Reviewed email from Contract Attorney Tony Su re: jury instructions. |
| 11/17/09 | BAV | 0.1 | $50.00 | Composed and sent email to Contract Attorney Tony Su re: jury instructions. |
| 11/17/09 | BAV | 4.0 | $2,000.00 | Further Review of Discovery documents, drafted |

| | | | | |
|---|---|---|---|---|
| | | | | memo re: jury instructions using research from Tony Su. |
| 11/19/09 | BAV | 0.4 | $200.00 | Reviewed email from Contract Attorney Tony Su re: summaries. |
| 11/19/09 | BAV | 0.2 | $100.00 | Composed and sent email to Contract Attorney Tony Su re: jury instructions. |
| 11/19/09 | BAV | 0.1 | $50.00 | Composed and sent email to Contract Attorney Tony Su re: jury instruction research. |
| 11/20/09 | BAV | 0.1 | $50.00 | Reviewed email from Defense Attorney Jeff Held re: depositions of Officers Madison and Mitre. |
| 11/20/09 | BAV | 0.1 | $50.00 | Composed and sent email to Defense Attorney Jeff Held re: plaintiff's request for production. |
| 10/23/09 | BAV | 0.1 | $50.00 | Reviewed letter from Defense Attorney Jeff Held re: Davey deposition. |
| 12/03/09 | BAV | 0.5 | $250.00 | Composed and sent email to Attorney Heather Quest re: preliminary research on possible MSJ motion on qualified immunity grounds and need for assistance in drafting response. |
| 12/15/09 | BAV | 0.4 | $200.00 | Composed and sent email to Attorney Heather Quest; attached plaintiff's requests for production. |
| 12/16/09 | BAV | 0.3 | $150.00 | Received and reviewed proposed stipulations re: trial date and discovery deadlines. |
| 12/16/09 | BAV | 0.1 | $50.00 | Reviewed email from Defense Attorney Jeff Held re: stipulation regarding discovery. |
| 12/16/09 | BAV | 0.1 | $50.00 | Reviewed email from Defense Attorney Jeff Held re: discovery stipulation. |
| 12/16/09 | BAV | 0.1 | $50.00 | Telephone call to Defense Attorney Jeff Held re: trial date and discovery. |
| 12/17/09 | BAV | 0.1 | $50.00 | Reviewed Stipulation to Continue Trial and Extend Discovery Cut-Off. |
| 12/17/09 | BAV | 0.1 | $50.00 | Reviewed Notice of Lodging re: Stipulation to |

18

| | | | | |
|---|---|---|---|---|
| | | | | Continue and Notice of Lodging re: Stipulation to Extend Discovery. |
| 12/22/09 | BAV | 0.1 | $50.00 | Reviewed Order to Continue Trial Date and Order Continuing Discovery Deadline. |
| 12/29/09 | BAV | 0.5 | $250.00 | Reviewed email from Paralegal Liisa Pynnonen re: casefile management and status of electronic casefile and then spoke to Liisa and gave instructions re: organization and maintenance of the electronic casefile. |
| 12/29/09 | LRP | 0.5 | $50.00 | Composed and sent email to Brian Vogel re: casefile management and status of electronic casefile and then met with him re: organization and maintenance of the electronic casefile. |
| 12/29/09 | LRP | 0.1 | $10.00 | Composed and sent email to Brian Vogel re: Vasquez contact info. |
| 01/11/10 | BAV | 0.1 | $50.00 | Reviewed email from Defense Attorney Jeff Held re: personnel files. |
| 01/15/10 | BAV | 0.1 | $50.00 | Composed and sent email to Defense Attorney Jeff Held re: depositions. |
| 01/20/10 | BAV | 0.1 | $50.00 | Reviewed email from Defense Attorney Jeff Held re: scheduling. |
| 01/20/10 | BAV | 0.1 | $50.00 | Composed and sent email to Defense Attorney Jeff Held re: scheduling. |
| 01/28/10 | BAV | 2.6 | $1,300.00 | Received officer files and began review. |
| 01/28/10 | CEH | 0.3 | $30.00 | Drafted Notice of Taking of Deposition of Cody Madison, scanned into electronic file,  and mailed. |
| 01/28/10 | CEH | 0.3 | $30.00 | Drafted Notice of Taking of Deposition of Ryan Smith, scanned into electronic file,  and mailed. |
| 01/28/10 | CEH | 0.3 | $30.00 | Drafted Notice of Taking of Deposition of Carlos Mitre, scanned into electronic file,  and mailed. |
| 01/28/10 | CEH | 1.0 | $100.00 | Arranged Madison, Smith, and Mitre depositions. |

| | | | | |
|---|---|---|---|---|
| 01/28/10 | CEH | 1.1 | $110.00 | Organized and scanned officer files to electronic casefile. |
| 01/29/10 | BAV | 3.5 | $1,750.00 | Reviewed officer files and drafted memo re: prior uses of force by Mitre and Madison. |
| 02/01/10 | CEH | 2.2 | $220.00 | Reviewed officer files and drafted memo summarizing personnel and internal affairs files. |
| 02/08/10 | BAV | 0.1 | $50.00 | Reviewed email from Defense Legal Assistant Kyle Robson re: deposition scheduling. |
| 02/09/10 | BAV | 0.1 | $50.00 | Composed and sent email to Defense Legal Assistant Kyle Robson re: depositions. |
| 02/10/10 | CEH | 0.5 | $50.00 | Drafted Notice of Taking of Deposition of Steve MacKinnon and Demand for Production of Documents at Deposition. |
| 02/10/10 | CEH | 0.3 | $30.00 | Arranged MacKinnon Deposition. |
| 02/17/10 | BAV | 0.1 | $50.00 | Reviewed email from Defense Attorney Jeff Held re: settlement conference. |
| 02/18/10 | BAV | 0.1 | $50.00 | Composed and sent email to Attorney Jeff Held re: depositions. |
| 02/18/10 | CEH | 1.1 | $110.00 | Reviewed and Drafted memo re: Defense Expert Greg Meyer's Rule 26 Report. |
| 02/19/10 | LRP | 0.3 | $30.00 | Drafted Plaintiff's Deposition Exhibit List for Cody Madison. |
| 02/20/10 | BAV | 3.0 | $1,500.00 | Prepared for Mitre and Madison depos, reviewed file and other witness depositions, prepared questions. |
| 02/21/10 | BAV | 0.4 | $200.00 | Reviewed email from Contract Attorney Tony Su re: Officer Madison and Officer Mitre depositions. |
| 02/21/10 | BAV | 0.4 | $200.00 | Reviewed email from Contract Attorney Tony Su re: Questions for Officer Madison and Officer Mitre depositions. |
| 02/21/10 | BAV | 0.1 | $50.00 | Reviewed email from Contract Attorney Tony Su |

| | | | | |
|---|---|---|---|---|
| | | | | re: Additional questions for Madison and Officer Mitre depositions. |
| 02/21/10 | BAV | 4.0 | $2,000.00 | Reviewed Greg Meyer's Rule 26 Report, Attachments, and CV, and drafted Preliminary Memo re: Cross-Examination Strategy, and forwarded to Investigator Tony Paradis. |
| 02/21/10 | BAV | 0.4 | $200.00 | Composed and sent email to Contract Attorney Tony Su re: taser cross examination. |
| 02/21/10 | BAV | 0.2 | $100.00 | Composed and sent email to Investigator Tony Paradis with attachments re: expert witness Greg Meyer. |
| 02/21/10 | BAV | 0.1 | $50.00 | Composed and sent email to Investigator Tony Paradis with attachments re: expert witness Greg Meyer. |
| 02/21/10 | BAV | 0.4 | $200.00 | Reviewed email from Investigator Tony Paradis re: thoughts on Greg Meyer's report. |
| 02/21/10 | BAV | 0.1 | $50.00 | Composed and sent email to Investigator Tony Paradis re: color pictures of Max Vasquez' injuries. |
| 02/21/10 | BAV | 0.1 | $50.00 | Composed and sent email to Investigator Tony Paradis re: Vasquez exhibits. |
| 02/21/10 | BAV | 0.3 | $150.00 | Composed and sent email to Investigator Tony Paradis re: Officer Madison and Officer Mitre depositions. |
| 02/22/10 | BAV | 0.5 | $250.00 | Phone Call to Investigator Tony Paradis re: Greg Meyer. |
| 02/22/10 | BAV | 3.0 | $1,500.00 | Prepared for Mitre depo, reviewed file and other witness depositions, prepared questions. |
| 02/22/10 | BAV | 1.7 | $850.00 | Prepared for Madison depo, reviewed file and other witness depositions, prepared questions. |
| 02/22/10 | BAV | 0.4 | $200.00 | Composed and sent email to Investigator Tony Paradis re: Madison deposition strategy. |
| 02/23/10 | BAV | 1.1 | $550.00 | Final preparation for Madison and Mitre depos, |

| | | | | |
|---|---|---|---|---|
| | | | | reviewed exhibits and revised questions. |
| 02/23/10 | BAV | 3.8 | $1,900.00 | Madison Deposition, including travel time and set-up. |
| 02/23/10 | BAV | 1.8 | $900.00 | Mitre Deposition, including travel time and set-up. |
| 02/23/10 | BAV | 1.0 | $500.00 | Reviewed notes from depos and made notes re: highlights of both depos. |
| 02/23/10 | BAV | 0.4 | $200.00 | Composed and sent email to Expert Roger Alma Clark re: deposition of Officer Madison and Officer Mitre. |
| 02/23/10 | BAV | 0.2 | $100.00 | Composed and sent email to Expert Roger Clark with attachments re: expert witness, Greg Meyer. |
| 02/23/10 | BAV | 0.2 | $100.00 | Composed and sent email to Expert Roger Clark with attachments re: defendant's response to requests for production and exhibit lists. |
| 02/23/10 | BAV | 0.4 | $200.00 | Composed and sent email to Investigator Tony Paradis re: deposition of Officer Madison and Officer Mitre, added to my notes re: highlights of depos. |
| 02/23/10 | BAV | 0.1 | $50.00 | Reviewed email from Investigator Tony Paradis re: depositions of Officers Madison and Mitre. |
| 02/24/10 | BAV | 0.1 | $50.00 | Reviewed Minutes of Chambers Order re: Settlement Conference. |
| 02/24/10 | BAV | 0.1 | $50.00 | Received and Reviewed Settlement Conference Order. |
| 02/24/10 | BAV | 1.0 | $500.00 | Drafted Rough Draft of Plaintiff's Settlement Conference Statement. |
| 02/24/10 | BAV | 0.5 | $250.00 | Composed and sent email to Attorney Heather Quest re: settlement conference statement and case valuation. |
| 02/24/10 | CEH | 0.7 | $70.00 | Proofread Plaintiff's Settlement Conference Statement. |

| | | | | |
|---|---|---|---|---|
| 02/25/10 | BAV | 0.1 | $50.00 | Composed and sent email to Attorney Dylan Pollard re: case valuation. |
| 02/25/10 | BAV | 0.1 | $50.00 | Reviewed email from Defense Attorney Jeff Held re: settlement conference. |
| 02/25/10 | BAV | 0.4 | $200.00 | Telephone call to Sam Paz re: case valuation. |
| 02/25/10 | BAV | 0.3 | $150.00 | Telephone call to Attorney Dylan Pollard re: case valuation. |
| 02/26/10 | BAV | 1.0 | $500.00 | Telephone call with Expert Roger Clark re: Case Analysis and Rule 26 Report of Greg Meyer. |
| 02/26/10 | BAV | 3.0 | $1,500.00 | Reviewed file with Paralegal Leslie Purcell, and summarized depositions. |
| 02/26/10 | BAV | 0.2 | $100.00 | Composed and sent email to Expert Roger Clark re: April Clanton's version of events. |
| 02/26/10 | LAP | 2.0 | $200.00 | Reviewed file with Brian Vogel. |
| 02/28/10 | BAV | 0.1 | $50.00 | Composed and sent email to Expert Roger Clark with attachment re: transcript of tape recording of Vasquez incident. |
| 02/28/10 | BAV | 0.1 | $50.00 | Composed and sent email to Expert Roger Clark with attachments re: exhibits. |
| 02/28/10 | BAV | 1.2 | $600.00 | Telephone call to Expert Roger Clark re: Smith, MacKinnon  and Manning depos and taser training issues. |
| 02/28/10 | BAV | 0.3 | $150.00 | Composed and sent email to Attorney Jeff Held re: Vasquez depositions. |
| 02/28/10 | BAV | 4.4 | $2,200.00 | Preparation for Smith, MacKinnon, Manning depositions, reviewed other witness deposition transcripts, prepared questions. |
| 03/01/10 | BAV | 1.0 | $500.00 | Final preparation for Smith, MacKinnon, Manning depositions. |
| 03/01/10 | BAV | 2.1 | $1,050.00 | Smith Deposition, including travel time and set-up. |

23

| | | | | |
|---|---|---|---|---|
| 03/01/10 | BAV | 1.5 | $750.00 | MacKinnon Deposition. |
| 03/01/10 | BAV | 1.1 | $550.00 | Manning Deposition. |
| 03/01/10 | CEH | 0.1 | $10.00 | Scheduled meeting with client. |
| 03/02/10 | BAV | 2.0 | $1,000.00 | Reviewed file, edited Plaintiff's Settlement Conference Statement. |
| 03/02/10 | BAV | 2.9 | $1,450.00 | Began PowerPoint. |
| 03/02/10 | BAV | 0.3 | $150.00 | Composed and sent email to Investigator Tony Paradis re: Vasquez color photos. |
| 03/02/10 | BAV | 0.1 | $50.00 | Composed and sent email to Investigator Tony Paradis re: Vasquez color photos. |
| 03/02/10 | BAV | 0.2 | $50.00 | Reviewed email from Investigator Tony Paradis re: Vasquez color photos. |
| 03/03/10 | BAV | 0.4 | $200.00 | Reviewed email from Attorney Heather Quest re: settlement conference statement revisions. |
| 03/03/10 | BAV | 0.5 | $250.00 | Reviewed email and depo summary from Paralegal Leslie Purcell re: Jennifer Jump deposition. |
| 03/03/10 | BAV | 1.5 | $750.00 | Finalized Plaintiff's Settlement Conference Statement. |
| 03/03/10 | BAV | 6.5 | $3,250.00 | Reviewed file and deposition transcripts, completed PowerPoint. |
| 03/03/10 | BAV | 1.2 | $600.00 | Meeting with client and teleconference with Investigator Paradis re: settlement conference. |
| 03/03/10 | BAV | 0.1 | $50.00 | Composed and sent three emails to Judge Fischer's chambers, attached Plaintiff's Settlement Conference Statement. |
| 03/03/10 | LAP | 1.5 | $150.00 | Reviewed and Summarized Jennifer Jump deposition, attached to email to Brian Vogel. |
| 03/03/10 | LRP | 0.1 | $10.00 | Composed and sent email to dsf_chambers@cacd.uscourts.gov re: Plaintiff's Settlement Conference Statement. |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 03/04/10 | BAV | 8.0 | $4,000.00 | Traveled to Los Angeles, Attended Settlement Conference, returned to Ventura. |
| 03/05/10 | BAV | 0.1 | $50.00 | Reviewed email from cacd@ecfmail@cacd.uscourts.gov re: notice of clerical error re: settlement conference. |
| 03/10/10 | LRP | 0.5 | $50.00 | Drafted memo re: summary of evidence in case. |
| 03/11/10 | BAV | 2.9 | $1,450.00 | Rough draft of Plaintiff's MIL #1, Reviewed FRE 404 and *United States v. Brejar-Matrecois*, 618 F.2d 81 (9th Cir. 1980). |
| 03/11/10 | BAV | 3.5 | $1,750.00 | Reviewed Greg Meyer's Rule 26 Report, Internet research re: Greg Meyer, Reviewed, printed, and made notes on four articles from PoliceOne.com, drafted preliminary cross examination questions re: bias of witness. |
| 03/11/10 | BAV | 0.7 | $350.00 | Rough draft of Plaintiff's MIL #2. |
| 03/11/10 | CEH | 0.4 | $40.00 | Proofread draft of Plaintiff's MIL #1. |
| 03/11/10 | CEH | 0.5 | $50.00 | Proofread draft of Plaintiff's MIL #2. |
| 03/12/10 | BAV | 0.5 | $250.00 | Rough draft of Plaintiff's MIL# 3. |
| 03/12/10 | LRP | 0.5 | $50.00 | Proofread draft of Plaintiff's MIL #3. |
| 03/15/10 | BAV | 0.7 | $350.00 | Rough draft of Plaintiff's MIL #4, Reviewed *Larez v. Holcomb*, 16 F.3d 1513 (9th Cir. 1994). |
| 03/15/10 | BAV | 0.5 | $250.00 | Rough draft of Plaintiff's MIL #5. |
| 03/15/10 | CEH | 0.4 | $40.00 | Proofread draft of Plaintiff's MIL #4. |
| 03/15/10 | CEH | 0.4 | $40.00 | Proofread draft of Plaintiff's MIL #5. |
| 03/16/10 | BAV | 0.2 | $100.00 | Received, and printed drafts of Defense MILs # 1-17. |
| 03/16/10 | BAV | 2.5 | $1,250.00 | Reviewed Smith, MacKinnon, and Manning deposition transcripts as applied to issues in the defense MILs. |

| | | | | |
|---|---|---|---|---|
| 03/16/10 | BAV | 1.9 | $950.00 | Reviewed Madison and Mitre deposition transcripts as applied to issues in the Defense MILs. |
| 03/16/10 | BAV | 0.3 | $150.00 | Reviewed Defense MIL #1. |
| 03/16/10 | BAV | 0.7 | $350.00 | Read *Quintanilla v. City of Downey*, 84 F.3rd (356 9th Cir. 1996),  *Amato v. City of Saratoga Springs*, 170 F.3d 3111 (2d Cir. 1999), and *Green v. Baca*, 226 F.R.D. 624 (C.D. Cal. 2005). |
| 03/16/10 | BAV | 0.4 | $200.00 | Reviewed Defense MIL #2. |
| 03/16/10 | BAV | 0.5 | $250.00 | Shepardized and reviewed *Borunda v. Richmond*, 885 F.2d 1384 (9th Cir. 1988) and *De Anda v. City of Long Beach*, 7 F.3d 1418 (9th Cir. 1993). |
| 03/16/10 | BAV | 0.4 | $200.00 | Reviewed Defendant's MIL #3. |
| 03/16/10 | BAV | 0.1 | $50.00 | Reviewed email from Defense Legal Assistant Kyle Robson re: pre filing conference. |
| 03/17/10 | BAV | 0.7 | $350.00 | Shepardized and reviewed *Duran v. City of Maywood*, 221 F.3d 1127 (9th Cir. 2000) and *United States v. Geston*, 299 F.3d 1130 (9th Cir. 2002) |
| 03/17/10 | BAV | 0.4 | $200.00 | Reviewed Defendant's MIL #4. |
| 03/17/10 | BAV | 1.7 | $850.00 | Shepardized and reviewed *Scott v. Henrich*, 39 F.3d 912 (9th Cir. 1994), *Forrester v. City of San Diego*, 25 F.3d 804 (9th Cir. 1994), *Billington v. Smith*, 292 F.3d 1177 (9th Cir. 2002), *Mattos v. Agarano*, 590 F.3d 1082 (9th Cir. 2010), and *Schulz v. Long*, 44 F.3d 643 (8th Cir. 1995). |
| 03/17/10 | BAV | 0.4 | $200.00 | Reviewed Defendant's MIL #5. |
| 03/17/10 | BAV | 0.5 | $250.00 | Shepardized and reviewed *Van Ort v. Stanevik*, 92 F.3d 831 (9th Cir. 1996), and *McDade v. West*, 223 F.3d 1135 (9th Cir. 2000). |
| 03/17/10 | BAV | 0.3 | $150.00 | Reviewed Defendant's MIL #6. |
| 03/17/10 | BAV | 0.3 | $150.00 | Shepardized and reviewed *Palmquist v. Selvik*, 111 F.3d 1332 (7th Cir. 1997). |

26

| | | | | |
|---|---|---|---|---|
| 03/17/10 | BAV | 0.4 | $200.00 | Reviewed Defendant's MIL #7. |
| 03/17/10 | BAV | 0.7 | $350.00 | Shepardized and reviewed *Bella v. Chamberlain*, 24 F.3d 1251 (10th Cir. 1994), *Greenidge v. Ruffin*, 927 F.2d 789 (4th Cir. 1991), *Gardner v. Buerger*, 82 F.3d 248 (8th Cir. 1996), *Thomson v. Salt Lake County*, 584 F.3d 1304 (10th Cir. 2009). |
| 03/17/10 | BAV | 0.4 | $200.00 | Composed and sent email to Contract Attorney Tony Su re: research for MIL #s 1-17. |
| 03/17/10 | CEH | 2.5 | $250.00 | Drafted memo summarizing drafts of Defense MILs # 1-17. |
| 03/18/10 | BAV | 0.5 | $250.00 | Reviewed Defendant's MIL #8. |
| 03/18/10 | BAV | 0.4 | $200.00 | Reviewed Defendant's MIL #9. |
| 03/18/10 | BAV | 1.3 | $650.00 | Shepardized and reviewed *Nationwide Transport v. Cass*, 523 F.3d 1051 (9th Cir. 2008), *Acri v. Varian Associates*, 114 F.3d 999 (9th Cir. 1997), *Benavidez v. San Jose Police Department*, 71 Cal.App.4th 853 (1999), *Martinez v. County of Los Angeles*, 47 Cal.App.4th 334 (1996). |
| 03/18/10 | BAV | 1.0 | $500.00 | Shepardized and reviewed *Cabrera v. Cordis Corp.*, 134 F.3d 742 (9th Cir. 1972), *Gray v. Shell Oil Co.*, 469 F.2d 742 (9th Cir. 1972), *Hygh v. Jacobs*, 961 F. 2d 359 (2nd Cir. 1992), and *Reynolds v. County of San Diego*, 84 F.3d 1162 (9th Cir. 1996). |
| 03/18/10 | BAV | 0.3 | $150.00 | Reviewed Defendant's MIL #10. |
| 03/18/10 | BAV | 0.4 | $200.00 | Reviewed Defendant's MIL #11. |
| 03/18/10 | BAV | 0.5 | $250.00 | Shepardized and reviewed *Forrestal v. Magendantz*, 848 F.2d 303 (1st Cir. 1988), and *United States v. Teslim*, 869 F.2d 316 (7th Cir. 1989). |
| 03/19/10 | BAV | 0.1 | $50.00 | Reviewed letter from Attorney Jeff Held re: Madison deposition. |
| 03/19/10 | BAV | 0.1 | $50.00 | Reviewed letter from Attorney Jeff Held re: Smith deposition. |

| | | | | |
|---|---|---|---|---|
| 03/19/10 | BAV | 0.4 | $200.00 | Reviewed Defendant's MIL #12. |
| 03/19/10 | BAV | 0.5 | $250.00 | Shepardized and reviewed *Klein v. Ryan*, 847 F.2d 368 (7th Cir. 1998), *Maddox v. City of Los Angeles*, 792 F.2d 1408 (9th Cir. 1986). |
| 03/19/10 | BAV | 0.5 | $250.00 | Reviewed Defendant's MIL #13. |
| 03/19/10 | BAV | 0.4 | $200.00 | Reviewed Defendant's MIL #14. |
| 03/19/10 | BAV | 0.7 | $350.00 | Shepardized and reviewed *Conn v. Gabbert*, 526 U.S. 286 (1999), *Whren v. United States*, 517 U.S. 806 (1996), *Swanson v. United States Forest Service*, 87 F.3d 339 (9th Cir. 1996), *James v. U.S. Parole Commission*, 159 F.3d 1200 (9th Cir. 1998). |
| 03/19/10 | BAV | 0.3 | $150.00 | Reviewed Defendant's MIL #15. |
| 03/19/10 | LRP | 0.1 | $10.00 | Scanned letter from Attorney Jeff Held into electronic casefile. |
| 03/19/10 | LRP | 0.1 | $10.00 | Scanned letter from Attorney Jeff Held into electronic casefile. |
| 03/20/10 | BAV | 0.3 | $150.00 | Reviewed Defendant's MIL #16. |
| 03/20/10 | BAV | 0.4 | $200.00 | Reviewed Defendant's MIL #17. |
| 03/20/10 | BAV | 0.5 | $250.00 | Shepardized and reviewed *Coleman v. Perrill*, 845 F.2d 876 (9th Cir. 1988), and *United States v. 53 Eclectus Parrots*, 685 F.2d 1131 (9th Cir. 1992). |
| 03/20/10 | BAV | 0.3 | $150.00 | Reviewed Defendant's MIL #18. |
| 03/20/10 | BAV | 0.3 | $150.00 | Shepardized and reviewed *Yeti by Molly v. Deckers*, 259 F.3d 1101 (9th Cir. 2001). |
| 03/23/10 | BAV | 0.3 | $150.00 | Phone Call to Jeffrey Held, Meet and Confer re: Plaintiff and Defendant MILs. |
| 03/23/10 | BAV | 3.0 | $1,500.00 | Rough draft of Plaintiff's Opposition to Defendant's MIL #2. |
| 03/23/10 | LRP | 0.5 | $50.00 | Proofread draft of Plaintiff's Opposition to Defendant's MIL #2. |

| | | | | |
|---|---|---|---|---|
| 03/24/10 | BAV | 0.1 | $50.00 | Reviewed Minutes of Settlement Conference. |
| 03/24/10 | BAV | 3.0 | $1,500.00 | Rough draft of Plaintiff's Opposition to Defendant's MIL #1. |
| 03/24/10 | CEH | 0.5 | $50.00 | Proofread draft of Plaintiff's Opposition to Defendant's MIL #1. |
| 03/25/10 | BAV | 3.0 | $1,500.00 | Rough draft of Plaintiff's Opposition to Defendant's MIL #3. |
| 03/25/10 | CEH | 0.5 | $50.00 | Proofread draft of Plaintiff's Opposition to Defendant's MIL #3. |
| 03/26/10 | BAV | 5.0 | $2,500.00 | Rough draft of Plaintiff's Opposition to Defendant's MIL #4. |
| 03/26/10 | LRP | 0.8 | $80.00 | Proofread draft of Plaintiff's Opposition to Defendant's MIL #4. |
| 03/27/10 | BAV | 3.9 | $1,950.00 | Rough draft of Plaintiff's Opposition to Defendant's MIL #5. |
| 03/27/10 | BAV | 0.4 | $200.00 | Drafted Plaintiff's Statement of Non-Opposition to Defendant's MIL #6. |
| 03/28/10 | BAV | 2.5 | $1,250.00 | Rough draft of Plaintiff's Opposition to Defendant's MIL #7. |
| 03/28/10 | BAV | 0.5 | $250.00 | Drafted Plaintiff's Statement of Conditional Non-Opposition to Defendant's MIL #8. |
| 03/29/10 | BAV | 1.6 | $800.00 | Rough draft of Plaintiff's Opposition to Defendant's MIL #9. |
| 03/29/10 | BAV | 0.3 | $150.00 | Drafted Plaintiff's Statement of Non-Opposition to Defendant's MIL #10. |
| 03/29/10 | BAV | 0.3 | $150.00 | Drafted Plaintiff's Statement of Non-Opposition to Defendant's MIL #11. |
| 03/29/10 | BAV | 0.3 | $150.00 | Drafted Plaintiff's Statement of Non-Opposition to Defendant's MIL #12. |
| 03/29/10 | BAV | 0.3 | $150.00 | Drafted Plaintiff's Statement of Non-Opposition to |

| | | | | |
|---|---|---|---|---|
| | | | | Defendant's MIL #13. |
| 03/29/10 | BAV | 0.2 | $100.00 | Reviewed letter from Attorney Jeff Held re: MacKinnon deposition. |
| 03/29/10 | BAV | 0.2 | $100.00 | Reviewed letter from Attorney Jeff Held re: witness list and voir dire. |
| 03/29/10 | BAV | 0.2 | $100.00 | Reviewed letter from Attorney Jeff Held re: jury instructions. |
| 03/29/10 | CEH | 0.5 | $50.00 | Proofread draft of Plaintiff's Opposition to Defendant's MIL #5. |
| 03/29/10 | CEH | 0.5 | $50.00 | Proofread draft of Plaintiff's Opposition to Defendant's MIL #7. |
| 03/29/10 | CEH | 0.3 | $30.00 | Proofread draft of Plaintiff's Opposition to Defendant's MIL #9 |
| 03/29/10 | CEH | 0.1 | $10.00 | Scanned three letters from Attorney Jeff Held into electronic casefile. |
| 03/30/10 | BAV | 2.6 | $1,300.00 | Rough draft of Plaintiff's Opposition to Defendant's MIL #14. |
| 03/30/10 | BAV | 0.4 | $200.00 | Rough draft of Plaintiff's Statement of Non-Opposition to Defendant's MIL #15. |
| 03/30/10 | LRP | 0.5 | $50.00 | Proofread draft of Plaintiff's Opposition to Defendant's MIL #14. |
| 03/31/10 | BAV | 3.0 | $1,500.00 | Rough draft of Plaintiff's Opposition to Defendant's MIL #16. |
| 03/31/10 | CEH | 0.7 | $70.00 | Proofread draft of Plaintiff's Opposition to Defendant's MIL #16. |
| 04/01/10 | BAV | 3.5 | $1,750.00 | Rough draft of Plaintiff's Opposition to Defendant's MIL #17. |
| 04/01/10 | CEH | 0.5 | $50.00 | Proofread draft of Plaintiff's Opposition to Defendant's MIL #17. |
| 04/01/10 | CEH | 0.8 | $50.00 | Created MIL binder. |

| 04/02/10 | BAV | 3.6 | $1,800.00 | Reviewed draft responses to Defense MILs. |
|---|---|---|---|---|
| 04/02/10 | BAV | 0.1 | $50.00 | Received and printed Filed Defense MILs #1-18. |
| 04/02/10 | BAV | 0.3 | $150.00 | Reviewed email from Defense Attorney Jeff Held re: proposed verdict and jury instructions. |
| 04/05/10 | BAV | 1.5 | $750.00 | Reviewed Proposed Voir Dire Questions from defense and reviewed possible sample questions from John Burton and Sam Paz. |
| 04/05/10 | BAV | 0.4 | $200.00 | Reviewed Defense Witness List and summary of testimony. |
| 04/05/10 | BAV | 1.0 | $500.00 | Reviewed Defendants' Memorandum of Contentions of Fact and Law. |
| 04/05/10 | BAV | 0.1 | $50.00 | Reviewed Declaration of Defense Counsel re: Filing of Exhibit List. |
| 04/07/10 | BAV | 0.3 | $150.00 | Reviewed email from Paralegal Cindy Hendricks re: Pretrial Conference Order. |
| 04/07/10 | BAV | 0.5 | $250.00 | Reviewed email from Attorney Heather Quest re: revisions to drafts of Oppositions to Defendant's MILs. |
| 04/07/10 | CEH | 0.1 | $10.00 | Composed and sent email to Brian Vogel re: Pretrial Conference Order. |
| 04/08/10 | BAV | 0.3 | $150.00 | Phone Call to Jeffrey Held re: Plaintiff MILs. |
| 04/08/10 | BAV | 2.7 | $1,350.00 | Drafted Pretrial Conference Order. |
| 04/08/10 | CEH | 0.1 | $10.00 | Prepared cover sheet for jury instructions. |
| 04/08/10 | CEH | 0.2 | $10.00 | Proofread Pretrial Conference Order. |
| 04/09/10 | BAV | 0.3 | $150.00 | Reviewed email from Paralegal Leslie Purcell re: revisions to Oppositions to Defendant's MILs. |
| 04/09/10 | BAV | 0.3 | $150.00 | Reviewed email from Paralegal Cindy Hendricks re: Proposed Voir Dire Questions. |
| 04/09/10 | BAV | 0.3 | $150.00 | Reviewed email from Paralegal Cindy Hendricks |

31

| | | | | |
|---|---|---|---|---|
| | | | | re: Jury Instructions. |
| 04/09/10 | BAV | 0.1 | $50.00 | Reviewed email from Defense Legal Assistant Kyle Robson re: proposed pretrial conference order. |
| 04/09/10 | BAV | 2.9 | $1,450.00 | Drafted and revised Proposed Voir Dire Questions and introductory statement/Mini-opening. |
| 04/09/10 | CEH | 0.1 | $10.00 | Composed and sent email to Brian Vogel re: Proposed Voir Dire Questions. |
| 04/09/10 | CEH | 0.1 | $10.00 | Composed and sent email to Brian Vogel re: Jury Instructions. |
| 04/09/10 | CEH | 0.7 | $70.00 | Drafted First Amended Joint Exhibit List. |
| 04/09/10 | CEH | 0.1 | $10.00 | Composed and sent email to Brian Vogel with attachment re: First Amended Joint Exhibit List. |
| 04/09/10 | CEH | 0.4 | $40.00 | Proofread Proposed Voir Dire Questions, discussed edits, and made corrections. |
| 04/09/10 | LAP | 0.5 | $50.00 | Reviewed Oppositions to Defendant's MILs, made corrections. |
| 04/09/10 | LAP | 0.1 | $10.00 | Composed and sent email to Brian Vogel re: revisions to Oppositions to Defendant's MILs. |
| 04/10/10 | BAV | 0.5 | $250.00 | TC to Investigator Paradis re: dismissing Ryan Smith as a defendant. |
| 04/10/10 | BAV | 0.9 | $450.00 | TC to client re: dismissing Ryan Smith as a defendant. |
| 04/11/10 | BAV | 2.5 | $1,250.00 | Drafted Witness List, summary of testimony, and time estimates.  Reviewed deposition transcripts to gauge time estimates. |
| 04/11/10 | BAV | 0.1 | $50.00 | Composed and sent email to Attorney Heather Quest with attachments re: Vasquez complaint and Taser cases. |
| 04/11/10 | BAV | 0.3 | $150.00 | Composed and sent email to Defense Attorney Jeff Held re: filing of jury instructions and joint exhibit list. |

| | | | | |
|---|---|---|---|---|
| 04/11/10 | BAV | 5.0 | $2,500.00 | Finalized Plaintiff's MILs # 1-5. |
| 04/12/10 | BAV | 3.0 | $1,500.00 | Edited and finalized Pretrial Conference Order, Statement of the Case, and Declaration in Support of Plaintiff's MILs. |
| 04/12/10 | BAV | 3.9 | $1,950.00 | Finalized and filed Plaintiff's Memorandum of Contentions of Law and Fact. |
| 04/12/10 | BAV | 0.1 | $50.00 | Composed and sent email to Defense Attorney Jeff Held re: pretrial filings. |
| 04/12/10 | CEH | 0.3 | $30.00 | Proofread Witness List, summary of testimony, and time estimates. |
| 04/12/10 | CEH | 1.1 | $110.00 | Proofread Final Drafts of Plaintiff's MILs #1-5, discussed and made corrections. |
| 04/12/10 | CEH | 1.3 | $130.00 | Proofread Pretrial Conference Order, Statement of Case, Declaration in Support of Plaintiff's MILs, and Plaintiff's Contentions of Law and Fact, discussed and made corrections. |
| 04/12/10 | CEH | 0.3 | $30.00 | Filed five Plaintiff's MILs, Proposed Voir Dire Questions, and Witness List. |
| 04/12/10 | LRP | 0.3 | $30.00 | Composed and sent email to Brian Vogel re: letters from Defense Attorney Jeff Held. |
| 04/13/10 | BAV | 0.1 | $50.00 | Reviewed Notice of Lodging of Proposed Pretrial Conference Order. |
| 04/13/10 | BAV | 0.3 | $150.00 | Reviewed nine emails from cacd@ecfmail@cacd.uscourts.gov re: Opposition to Plaintiff's MILs, Statement of Case, and Pretrial Conference Order. |
| 04/13/10 | BAV | 0.3 | $150.00 | Reviewed email from Defense Legal Assistant Kyle Robson re: stipulation to dismiss Ryan Smith and the contents of the stipulation. |
| 04/13/10 | BAV | 0.1 | $50.00 | Composed and sent email to Defense Attorney Jeff Held re: pre-trial conference. |
| 04/13/10 | BAV | 0.1 | $50.00 | Composed and sent email to Defense Legal Assistant |

33

| | | | | |
|---|---|---|---|---|
| | | | | Kyle Robson re: stipulation to dismiss Ryan Smith. |
| 04/13/10 | BAV | 0.3 | $150.00 | Reviewed email from Defense Attorney Jeff Held re: joint exhibit list. |
| 04/13/10 | BAV | 0.1 | $50.00 | Composed and sent email to Defense Attorney Jeff Held re: joint exhibit list. |
| 04/13/10 | LRP | 0.1 | $10.00 | Composed and sent email to lawyers@wisotskylaw.com re: Joint Exhibit Lists. |
| 04/14/10 | BAV | 0.1 | $50.00 | Reviewed Stipulation to Dismiss Defendant Smith. |
| 04/14/10 | BAV | 0.1 | $50.00 | Reviewed Notice of Lodging of Proposed Order Dismissing Defendant Smith. |
| 04/14/10 | BAV | 1.4 | $700.00 | Reviewed Proposed Jury Instructions (Annotated). |
| 04/14/10 | BAV | 2.6 | $1,300.00 | Reviewed Proposed Jury Instructions (Special), read *Smith v. Hemet*, 394 F.3d 689 (9th Cir. 2005), *Mattos v. Agarano*, 590 F.3d 1082 (9th Cir. 2010) and *Brooks v. City of Seattle*, 599 F.3d 1018 (9th Cir. 2010). |
| 04/14/10 | BAV | 0.1 | $50.00 | Reviewed Proposed Jury Verdict. |
| 04/14/10 | CEH | 0.1 | $10.00 | Composed and sent email to Paralegal Leslie Purcell re: Motions in Limine. |
| 04/14/10 | LAP | 0.1 | $10.00 | Reviewed email from Cindy Hendricks re: Motions in Limine. |
| 04/14/10 | LAP | 0.8 | $80.00 | Revised Oppositions to Motions in Limine, per Brian Vogel's instructions. |
| 04/17/10 | BAV | 0.5 | $250.00 | TC to Gary Wayne re: Plaintiff MILs and Opposition to MILs. |
| 04/17/10 | BAV | 2.0 | $1,000.00 | Rough draft of opening statement. |
| 04/18/10 | BAV | 3.0 | $1,500.00 | Finalized Oppositions and Non-Oppositions to Defense MILs for filing. |
| 04/18/10 | BAV | 0.4 | $200.00 | Reviewed email from Attorney Gary Wayne re: Vasquez MILS and Mitre Misconduct in a criminal |

| | | | | |
|---|---|---|---|---|
| | | | | jury trial. |
| 04/19/10 | BAV | 0.1 | $50.00 | Composed and sent email to Attorney Gary Wayne re: Mitre research. |
| 04/19/10 | BAV | 0.3 | $150.00 | Reviewed eleven emails from cacd@ecfmail@cacd.uscourts.gov re: Plaintiff's Opposition to Defense MILs. |
| 04/19/10 | BAV | 0.4 | $200.00 | Reviewed email from Attorney Gary Wayne re: draft opening statement. |
| 04/19/10 | CEH | 2.7 | $270.00 | Proofread final drafts of Plaintiff's Opposition to Defendant's MILs #1-17, discussed and made corrections. |
| 04/19/10 | CEH | 1.4 | $140.00 | Filed Plaintiff's Opposition to Defendant's MILs #1-17. |
| 04/24/10 | BAV | 3.0 | $1,500.00 | Reviewed depositions of Ryan Smith, Janet Vasquez, and Max Vasquez. |
| 04/24/10 | BAV | 0.5 | $250.00 | Telephone call to Investigator Tony Paradis re: dismissal of Smith. |
| 04/24/10 | BAV | 0.5 | $250.00 | Telephone call to Attorney Heather Quest re: dismissal of Smith. |
| 04/25/10 | BAV | 1.0 | $500.00 | Telephone call to Max Vasquez re: dismissal of Smith and trial strategy. |
| 04/26/10 | BAV | 0.1 | $50.00 | Reviewed Order Dismissing Defendant Smith. |
| 04/26/10 | BAV | 0.1 | $50.00 | Reviewed Order Dismissing Defendant Smith. |
| 04/30/10 | BAV | 4.9 | $2,450.00 | Review Plaintiff and Defense MILs and Responses, prepare for Pretrial Conference. |
| 05/01/10 | BAV | 0.3 | $150.00 | Reviewed email from Paralegal Leslie Purcell re: Pretrial Conference. |
| 05/01/10 | LAP | 0.1 | $10.00 | Composed and sent email to Brian Vogel re: Pretrial Conference. |
| 05/02/10 | BAV | 2.0 | $1,000.00 | Review MILs, responses, prepare for Pretrial |

| | | | | Conference. |
|---|---|---|---|---|
| 05/03/10 | BAV | 7.0 | $3,500.00 | Final Preparation for Hearing on MILs, Travel to Los Angeles, Attendance at Pretrial Conference, and Travel to Ventura. |
| 05/03/10 | BAV | 0.1 | $50.00 | Reviewed Minutes In Chambers re: MILs. |
| 05/03/10 | BAV | 0.4 | $200.00 | Reviewed In Chambers Order Granting and Denying Plaintiff's MILs. |
| 05/03/10 | BAV | 0.3 | $150.00 | Reviewed Minutes of Pretrial Conference. |
| 05/03/10 | CEH | 0.1 | $10.00 | Composed and sent email to Brian Vogel re: Vasquez General Orders with attached general orders. |
| 05/03/10 | LAP | 7.0 | $700.00 | Assisted with final Preparation for Hearing on MILs, Travel to Los Angeles, Attended Pretrial Conference, Travel to Ventura. |
| 05/13/10 | BAV | 0.1 | $50.00 | Reviewed email from Defense Attorney Jeff Held re: jury instructions. |
| 05/13/10 | BAV | 0.1 | $50.00 | Reviewed email from Defense Attorney Jeff Held re: joint exhibit list. |
| 05/20/10 | BAV | 0.1 | $50.00 | Reviewed email from Defense Attorney Jeff Held re: jury instructions. |
| 05/21/10 | BAV | 0.1 | $50.00 | Composed and sent email to Defense Attorney Jeff Held re: jury instructions. |
| 05/24/10 | BAV | 0.3 | $150.00 | Reviewed email from Defense Attorney Jeff Held re: jury instructions. |
| 05/24/10 | BAV | 0.3 | $150.00 | Composed and sent email to Defense Attorney Jeff Held re: jury instructions. |
| 05/25/10 | BAV | 0.1 | $50.00 | Composed and sent email to Defense Attorney Jeff Held re: jury instructions. |
| 05/27/10 | BAV | 0.5 | $250.00 | Reviewed email from Defense Legal Assistant Kyle Robson re: jury instructions. |

36

| Date | Atty | Hrs | Amount | Description |
|---|---|---|---|---|
| 05/28/10 | BAV | 0.1 | $50.00 | Composed and sent email to Defense Attorney Jeff Held and Defense Legal Assistant Kyle Robson re: jury instructions. |
| 06/02/10 | BAV | 1.5 | $750.00 | Reviewed Proposed Jury Instructions, made notes re: expected testimony and revised opening statement. |
| 06/02/10 | BAV | 0.4 | $200.00 | Reviewed Parties' Disputed Jury Instructions. |
| 06/02/10 | BAV | 0.1 | $50.00 | Reviewed email from Defense Legal Assistant Kyle Robson re: jury instructions. |
| 06/02/10 | LRP | 0.5 | $50.00 | Composed and sent email to Defense Legal Assistant Kyle Robson re: Jury Instructions. |
| 06/11/10 | LRP | 0.1 | $10.00 | Scheduled office meeting with client. |
| 06/13/10 | BAV | 3.0 | $1,500.00 | Reviewed file and MILS and Prepared for Pretrial Conference. |
| 06/14/10 | BAV | 7.0 | $3,500.00 | Final Preparation, Travel to Los Angeles, Attended Pretrial Conference, and travel to Ventura. |
| 06/14/10 | BAV | 0.3 | $150.00 | Reviewed Minutes of Pretrial Conference. |
| 06/15/10 | BAV | 3.9 | $1,950.00 | Met with Max Vasquez and Investigator Paradis in office, reviewed audio tape and transcript. |
| 06/16/10 | LRP | 0.1 | $10.00 | Drafted letter re: Jennifer Jump trial appearance. |
| 06/16/10 | LRP | 0.1 | $10.00 | Composed and sent email to Jennifer Jump re: trial appearance. |
| 06/17/10 | BAV | 0.3 | $150.00 | Reviewed email from Defense Attorney Jeff Held re: trial exhibits and witnesses. |
| 06/17/10 | BAV | 0.1 | $50.00 | Reviewed email from Defense Legal Assistant Kyle Robson re: transcript of tape recording of incident prepared by Officer Madison. |
| 06/18/10 | BAV | 0.1 | $50.00 | Reviewed email from Defense Legal Assistant Kyle Robson re: proposed verdict forms. |
| 06/21/10 | BAV | 0.3 | $150.00 | Reviewed Order Requiring Briefing on *MacPherson II*. |

37

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 06/21/10 | BAV | 0.7 | $350.00 | Read and compared *MacPherson I* and *MacPherson II*. |
| 06/22/10 | BAV | 4.0 | $2,000.00 | Met with client in office, reviewed file and deposition, prepared for trial. |
| 06/22/10 | BAV | 0.5 | $250.00 | Composed and sent email to Attorney Heather Quest re: *MacPherson* brief. |
| 06/22/10 | BAV | 0.2 | $100.00 | Reviewed email from Attorney Heather Quest re: *MacPherson* brief. |
| 06/23/10 | BAV | 0.3 | $150.00 | Reviewed email from Paralegal Steve Marshall re: transcript of tape recording of incident. |
| 06/23/10 | BAV | 2.0 | $1,000.00 | Prepared direct and cross exam questions for witnesses, reviewed file and  depo transcripts. |
| 06/23/10 | BAV | 0.1 | $50.00 | Composed and sent email to Attorney Heather Quest re: briefing of *MacPherson*. |
| 06/23/10 | BAV | 0.1 | $50.00 | Composed and sent email to Paralegal Steve Marshall with attachment re: transcript of tape recording of Vasquez incident. |
| 06/23/10 | SCM | 3.5 | $350.00 | Transcribed tape recording of incident, attached to email to Brian Vogel. |
| 06/23/10 | LRP | 0.7 | $70.00 | Researched use of Electronic Evidence (Visual) Presenter and  composed and sent email to avgroup_cacd@cacd.uscourts.gov. |
| 06/23/10 | LAP | 4.5 | $450.00 | Travel to Los Angeles to District Court to train on Audio-visual Electronic Evidence Presenter system for trial. |
| 06/23/10 | LRP | 2.4 | $240.00 | Drafted potential direct and cross questions. |
| 06/23/10 | LRP | 3.7 | $370.00 | Organized file for trial. |
| 06/24/10 | LAP | 0.1 | $10.00 | Composed and sent email to Brian Vogel re: second taser use |
| 06/24/10 | LAP | 2.1 | $210.00 | Reviewed transcripts and spoke with client re: trial  preparations. |

38

| | | | | |
|---|---|---|---|---|
| 06/25/10 | BAV | 0.4 | $200.00 | Reviewed Defendant's Response to 06/21/10 Briefing Order. |
| 06/25/10 | BAV | 3.0 | $1,500.00 | Reviewed Heather Quest research and drafted Brief on *MacPherson II*. |
| 06/25/10 | BAV | 3.0 | $1,500.00 | Trial Preparation - Drafted cross examination questions for Expert Greg Meyer, reviewed file and revised draft of opening statement. |
| 06/25/10 | BAV | 0.3 | $150.00 | Reviewed email from Attorney Heather Quest re briefing of *MacPherson*. |
| 06/25/10 | BAV | 0.3 | $150.00 | Reviewed email from Defense Attorney Jeff Held re: scheduling of meeting to discuss exhibits. |
| 06/25/10 | LRP | 3.5 | $350.00 | Created five Exhibit Binders with tabs. |
| 06/25/10 | LRP | 0.5 | $50.00 | Proofread draft of opening statement. |
| 06/26/10 | BAV | | | Full day of trial preparation as follows: |
| 06/26/10 | | 6.5 | $3,250.00 | Reviewed transcripts and drafted questions for direct and cross examination. |
| 06/26/10 | | 1.5 | $750.00 | Reviewed jury instructions and depo summaries and notes. |
| 06/26/10 | | 2.5 | $1,250.00 | Reviewed voir dire questions, mini-opening and revised draft of opening statement. |
| 06/26/10 | | 0.4 | $200.00 | Reviewed exhibits and selected exhibits to mount. |
| 06/26/10 | | 0.1 | $50.00 | Composed and sent email to Attorney Heather Quest re: opening statement. |
| 06/26/10 | | 0.5 | $250.00 | Reviewed email from Attorney Heather Quest re: brief on *MacPherson*. |
| 06/26/10 | SCM | 3.1 | $310.00 | Prepped exhibits for trial. |
| 06/26/10 | LAP | 3.8 | $380.00 | Reviewed and summarized depositions. |
| 06/27/10 | BAV | | | Full day of Trial Preparation as follows: |

39

| Date | | Hours | Amount | Description |
|---|---|---|---|---|
| 06/27/10 | | 4.5 | $2,250.00 | Began editing audio for PowerPoint and selected quotes. |
| 06/27/10 | | 2.5 | $1,250.00 | Researched potential objections planned cross examination of Clanton. |
| 06/27/10 | | 0.5 | $250.00 | Revised *Bryan v. MacPherson* brief and Composed and sent email to Attorney Heather Quest with brief attached. |
| 06/27/10 | | 1.9 | $950.00 | Revised opening statement and Composed and sent email to Attorneys Heather Quest and Gary Wayne re: Opening Statement. |
| 06/27/10 | | 2.5 | $1,250.00 | Reviewed exhibit list and listened to the audio tape repeatedly and made notes. |
| 06/27/10 | SCM | 0.3 | $30.00 | Proofread *Bryan v. MacPherson* brief. |
| 06/27/10 | SCM | 0.1 | $10.00 | Filed *Bryan v. MacPherson* brief. |
| 06/27/10 | LAP | 4.8 | $480.00 | Assisted with PowerPoint, exhibits, and opening statement. |
| 06/27/10 | SCM | 4.3 | $430.00 | Summarized and reviewed depositions. |
| 06/28/10 | BAV | | | Full day of Trial Preparation as follows: |
| | | 2.1 | $1,050.00 | Traveled to Los Angeles. |
| | | 0.5 | $250.00 | Researched potential objections re: Dr. Davey and his ER report. |
| | | 2.4 | $1,200.00 | Finalized opening statement. |
| | | 1.9 | $950.00 | Finalized PowerPoint. |
| | | 4.3 | $2,150.00 | Set up mock trial and practiced openings. |
| | | 0.1 | $50.00 | Composed and sent email to Judge Fischer's chambers with attached Plaintiff's Witness List. |
| | | 0.1 | $50.00 | Composed and sent email to Defense Legal Assistant Kyle Robson with First Amended Joint Exhibit List attached. |

|  |  |  | 0.1 | $50.00 | Reviewed email from Attorney Gary Wayne re: Opening Statement. |
|---|---|---|---|---|---|
|  |  |  | 0.2 | $100.00 | Reviewed two emails from IT Consultant Stan Joslin re: PowerPoint and audio files. |
|  |  |  | 0.1 | $50.00 | Reviewed email from Paralegal Steve Marshall re: transcript of tape of Vasquez incident. |
| 06/28/10 | LAP |  |  |  | Full day of trial preparation as follows: |
|  |  |  | 0.1 | $10.00 | Composed and sent email to Brian Vogel re: opening statement. |
|  |  |  | 2.0 | $200.00 | Traveled to Los Angeles. |
|  |  |  | 1.3 | $130.00 | Proofread and assisted with PowerPoint presentation. |
|  |  |  | 4.3 | $430.00 | Participated in Mock Trial. |
|  |  |  | 2.1 | $210.00 | Final prep of exhibits for trial. |
|  |  |  | 2.6 | $260.00 | Reviewed direct and cross examination questions. |
| 06/29/10 | BAV | 16.0 | $8,000.00 |  | Trial, DAY 1 and further preparation for DAY 2. |
| 06/29/10 |  |  |  |  | Reviewed email from Attorney Heather Quest re: taser research. |
| 06/29/10 | LAP | 12.0 | $1,200.00 |  | Trial Support for DAY 1. |
| 06/30/10 | BAV | 18.0 | $9,000.00 |  | Trial, DAY 2, preparation for cross-examination, work on closing statement. |
| 06/30/10 | LAP | 16.0 | $1,600.00 |  | Trial Support for DAY 2. |
| 07/01/10 | BAV | 12.0 | $6,000.00 |  | Trial, DAY 3, preparation for Post-verdict motions. |
| 07/01/10 | LAP | 12.0 | $1,200.00 |  | Trial Support for DAY 3. |
| 07/02/10 | BAV | 12.0 | $6,000.00 |  | Trial, DAY 4, Deliberations, Jury Verdict, travel to Ventura. |
| 07/02/10 |  |  |  |  | Reviewed email from Court Clerk Andrea Keifer re: Exhibit List. |

41

| | | | | |
|---|---|---|---|---|
| 07/02/10 | | | | Composed and sent email to Court Clerk Andrea Keifer re: Exhibit List. |
| 07/02/10 | | | | Reviewed three emails from cacd@ecfmail@cacd.uscourts.gov re: jury notes and verdict. |
| 07/02/10 | LAP | 11.0 | $1,100.00 | Trial Support for DAY 4, travel to Ventura. |
| 07/05/10 | BAV | 2.3 | $1,150.00 | Researched costs allowed and Drafted Bill of Costs. |
| 07/08/10 | BAV | 3.9 | $1,950.00 | Researched attorney's fees for 1983 causes of action, reviewed *Wilcox v. City of Reno*, 42 F.3d 550, *Mahach-Watkins v. Depee*, No. 08-15694, 1827 (9th Cir. Feb. 1, 2010), *Guy v. City of San Diego*, No. 08-56024, 2010 WL 2403761 (9th Cir. June 17, 2010), *Perdue v. Kenny A.*, No. 08-970, 130 S.Ct. 1662 (2010). |
| 07/09/10 | BAV | 5.0 | $2,500.00 | Rough draft of Vasquez v. Santa Paula et. al. Attorney Fee Petition. |
| 07/11/10 | BAV | 1.0 | $500.00 | Drafted Stipulation and Proposed Order re: Briefing Schedule for Plaintiff's Motion for Attorney's Fees. |
| 07/12/10 | BAV | 0.5 | $250.00 | Drafted Notice of Lodging of Proposed Judgment. |
| 07/12/10 | BAV | 0.5 | $250.00 | Drafted Proposed Judgment. |
| 07/12/10 | BAV | 1.0 | $500.00 | Telephone call to Attorney John Burton re: possible representation on attorney fee petition and need for declarations re: other Plaintiff civil rights attorneys' fees in the Central District.  Summarized the evidence presented, the verdict, and discussion of the case with the jury following the verdict. |
| 07/12/10 | CEH | 0.3 | $30.00 | Proofread Bill of Costs. |
| 07/12/10 | CEH | 1.3 | $130.00 | Proofread Attorney Fee Petition draft. |
| 07/12/10 | CEH | 1.3 | $130.00 | Proofread Stipulation and Proposed Order re: Briefing Schedule for Plaintiff's Motion for Attorney's Fees. |
| 07/12/10 | CEH | 0.1 | $10.00 | Reviewed email from Brian Vogel re: attorneys fees |

42

| | | | | declaration. |
|---|---|---|---|---|
| 07/12/10 | LRP | 0.1 | $10.00 | Proofread Notice of Lodging of Proposed Judgement, and Proposed Judgement. |
| 07/27/10 | LRP | 0.1 | $10.00 | Filed Bill of Costs. |

**Total Attorney Hours 473.3 @ $500/hr. =   $ 236,650**

**Total Paralegal Hours: 152.3 @ $100/hr. = $   15,230**

**GRAND TOTAL = $ 251,880**