**EXHIBIT E**

(MANx), CLOSED, DISCOVERY, PROTORD

# UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
## (Western Division – Los Angeles)
## CIVIL DOCKET FOR CASE #: 2:09-cv-02590-DSF-MAN

| | |
|---|---|
| Max Villanueva Vasquez v. The City of Santa Paula et al | Date Filed: 04/14/2009 |
| Assigned to: Judge Dale S. Fischer | Date Terminated: 07/23/2010 |
| Referred to: Magistrate Judge Margaret A. Nagle | Jury Demand: Plaintiff |
| Cause: 42:1983 Civil Rights Act | Nature of Suit: 440 Civil Rights: Other |
| | Jurisdiction: Federal Question |

**Plaintiff**

**Max Villanueva Vasquez**     represented by   **Amitai Schwartz**
Amitai Schwartz Law Offices
Watergate Towers
2000 Powell Street Suite 1286
Emeryville, CA 94608-1805
510-597-1775
Fax: 510-597-0957
Email: attorneys@schwartzlaw.com
*LEAD ATTORNEY*

**Brian Arnold Vogel**
Brian A Vogel Law Offices
770 County Square Drive Ste 104
Ventura, CA 93003
805-654-0400
Fax: 805-654-0326
Email: brian@bvogel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**The City of Santa Paula**     represented by   **Alan E Wisotsky**
Alan E Wisotsky Law Offices
300 Esplanade Dr Suite 1500
Oxnard, CA 93036
805-278-0920
Email: Lawyers@wisotskylaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Bruce Held**
Alan E Wisotsky Law Offices
300 Esplanade Dr, Ste 1500
Oxnard, CA 93036
805-278-0920
Email: Lawyers@wisotskylaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**The Santa Paula Police Department**     represented by   **Alan E Wisotsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Bruce Held**

Case 2:09-cv-02590-DSF -MAN   Document 155-5   Filed 09/08/10   Page 3 of 20   Page ID
                                    Case: 2:09-cv-02590-DSF-MAN    As of: 09/03/2010 01:57 PM PDT   2 of 19
                                    #:1213

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Police Chief Steve Mackinnon**
*in their individual capacities*

represented by **Alan E Wisotsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Bruce Held**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Police Chief Steve Mackinnon**
*in their official capacities*

represented by **Alan E Wisotsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Bruce Held**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Officer Carlos Mitre**
*in their individual capacities*

represented by **Alan E Wisotsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Bruce Held**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Carlos Mitre**
*in their official capacities*

represented by **Alan E Wisotsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Bruce Held**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Officer Cody Madison**
*in their individual capacities*

represented by **Alan E Wisotsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Bruce Held**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

represented by

| | |
|---|---|
| **Officer Cody Madison**<br>*in their official capacities* | **Alan E Wisotsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey Bruce Held**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant**<br><br>**Officer Ryan Smith**<br>*in their individual capacities*<br>TERMINATED: 04/26/2010 | represented by **Alan E Wisotsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey Bruce Held**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant**<br><br>**Officer Ryan Smith**<br>*in their official capacities*<br>TERMINATED: 04/26/2010 | represented by **Alan E Wisotsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey Bruce Held**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Defendant**<br><br>**DOES**<br>*1–10, inclusive* | |

| Date Filed | # | Docket Text |
|---|---|---|
| 04/14/2009 | 1 | COMPLAINT against Defendants Cody Madison(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), DOES 1–10, inclusive, The City of Santa Paula, The Santa Paula Police Department, Steve Mackinnon(in their individual capacities), Steve Mackinnon(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Cody Madison(in their individual capacities).(Filing fee $ 350 PAID) Jury Demanded, filed by plaintiff Max Villanueva Vasquez.(car) (Additional attachment(s) added on 4/16/2009: #1 Civil Cover Sheet) (ds). (Entered: 04/15/2009) |
| 04/14/2009 | 2 | CERTIFICATION AND NOTICE of Interested Parties filed by Plaintiff Max Villanueva Vasquez (car) (ds). (Entered: 04/15/2009) |
| 04/14/2009 | 3 | NOTICE TO COUNSEL re Magistrate Judge Civil Consent Pilot Project. This case has been randomly assigned to Magistrate Judge Patrick J. Walsh. (car) (Entered: 04/15/2009) |
| 05/19/2009 | 4 | NOTICE OF REASSIGNMENT of MJ Pilot case from Magistrate Judge Patrick J. Walsh to Judge Dale S. Fischer for all further proceedings. Any discovery matters that may be referred to a Magistrate Judge are assigned to U.S. Magistrate Judge Margaret A. Nagle. The case number will now reflect the initials of the transferee Judges CV 09–02590 DSF (MANx). (rn) (Entered: 05/19/2009) |
| 05/27/2009 | 5 | STANDING ORDER FOR CASES ASSIGNED TO JUDGE DALE S. FISCHER by Judge Dale S. Fischer, (yl) (Entered: 05/27/2009) |

| | | |
|---|---|---|
| 06/18/2009 | 6 | PROOF OF SERVICE Executed by Plaintiff Max Villanueva Vasquez, upon The City of Santa Paula served on 6/11/2009, answer due 7/1/2009. The Summons and Complaint were served by Personal service, by CCP 416.50(a) statute, upon Peggy Higgins, Deputy City Clerk, City of Santa Paula. Due Dilligence declaration No. Original Summons returned. (Vogel, Brian) (Entered: 06/18/2009) |
| 06/18/2009 | 7 | PROOF OF SERVICE Executed by Plaintiff Max Villanueva Vasquez, upon The Santa Paula Police Department served on 6/11/2009, answer due 7/1/2009. The Summons and Complaint were served by Personal service, by CCP 416.50(a) statute, upon Peggy Higgins, Deputy City Clerk, City of Santa Paula. Due Dilligence declaration No. Original Summons returned. (Vogel, Brian) (Entered: 06/18/2009) |
| 06/19/2009 | 8 | PROOF OF SERVICE Executed by Plaintiff Max Villanueva Vasquez, upon Ryan Smith(in their individual capacities) served on 6/11/2009, answer due 7/1/2009. The Summons and Complaint were served by Personal service, by CCP 415.10 statute, upon Peggy Higgins, Depuy City Clerk, City of Santa Paula. Due Dilligence declaration No. Original Summons returned. (Vogel, Brian) (Entered: 06/19/2009) |
| 06/19/2009 | 9 | PROOF OF SERVICE Executed by Plaintiff Max Villanueva Vasquez, upon Steve Mackinnon(in their individual capacities) served on 6/11/2009, answer due 7/1/2009. The Summons and Complaint were served by Personal service, by CCP 415.10 statute, upon Peggy Higgins, Depuy City Clerk, City of Santa Paula. Due Dilligence declaration No. Original Summons returned. (Vogel, Brian) (Entered: 06/19/2009) |
| 06/19/2009 | 10 | PROOF OF SERVICE Executed by Plaintiff Max Villanueva Vasquez, upon Carlos Mitre(in their individual capacities) served on 6/11/2009, answer due 7/1/2009. The Summons and Complaint were served by Personal service, by CCP 415.10 statute, upon Peggy Higgins, Depuy City Clerk, City of Santa Paula. Due Dilligence declaration No. Original Summons returned. (Vogel, Brian) (Entered: 06/19/2009) |
| 06/19/2009 | 11 | PROOF OF SERVICE Executed by Plaintiff Max Villanueva Vasquez, upon Cody Madison(in their official capacities) served on 6/11/2009, answer due 7/1/2009. The Summons and Complaint were served by Personal service, by CCP 415.10 statute, upon Peggy Higgins, Depuy City Clerk, City of Santa Paula. Due Dilligence declaration No. Original Summons returned. (Vogel, Brian) (Entered: 06/19/2009) |
| 06/22/2009 | 12 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents. The following error(s) was found: Case number is incorrect or missing. Judge initials missing from case number. RE: Service of Summons and Complaint Returned Executed (20 days), Service of Summons and Complaint Returned Executed (20 days) 7 , Service of Summons and Complaint Returned Executed (20 days), Service of Summons and Complaint Returned Executed (20 days) 6 . In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. (shb) (Entered: 06/22/2009) |
| 06/22/2009 | 13 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents. The following error(s) was found: Case number is incorrect or missing. Incorrect Judge initials. RE: Service of Summons and Complaint Returned Executed (20 days), Service of Summons and Complaint Returned Executed (20 days) 11 , Service of Summons and Complaint Returned Executed (20 days), Service of Summons and Complaint Returned Executed (20 days) 10 , Service of Summons and Complaint Returned Executed (20 days), Service of Summons and Complaint Returned Executed (20 days) 9 , Service of Summons and Complaint Returned Executed (20 days), Service of Summons and Complaint Returned Executed (20 days) 8 . In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. (shb) (Entered: 06/23/2009) |
| 07/01/2009 | 14 | ANSWER to Complaint – (Discovery), Complaint – (Discovery), Complaint – (Discovery) 1 *For Damages; Demand for Trial by Jury* filed by Defendants Cody Madison(in their official capacities), Ryan Smith(in their individual capacities), |

| | | |
|---|---|---|
| | | Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department, Steve Mackinnon(in their individual capacities), Steve Mackinnon(in their official capacities), Cody Madison(in their individual capacities).(Held, Jeffrey) (Entered: 07/01/2009) |
| 07/01/2009 | 15 | Notice of Interested Parties filed by Defendants Cody Madison(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department, Steve Mackinnon(in their individual capacities), Steve Mackinnon(in their official capacities), Cody Madison(in their individual capacities), (Held, Jeffrey) (Entered: 07/01/2009) |
| 07/02/2009 | 16 | NOTICE of Errata Correcting Defendants' Answer to Complaint Filed on 7/1/09 filed by Defendants Cody Madison(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department, Steve Mackinnon(in their individual capacities), Steve Mackinnon(in their official capacities), Cody Madison(in their individual capacities). (Attachments: # 1 Exhibit)(Held, Jeffrey) (Entered: 07/02/2009) |
| 07/02/2009 | 17 | ORDER SETTING SCHEDULING CONFERENCE by Judge Dale S. Fischer. Scheduling Conference set for 9/21/2009 11:00 AM before Judge Dale S. Fischer. See Order for specifics. (dp) (Entered: 07/02/2009) |
| 07/06/2009 | 20 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents. The following error(s) was found: Incorrect event selected RE: Notice (Other), Notice (Other) 16 . In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. (yl) (Entered: 07/13/2009) |
| 07/10/2009 | 18 | PROOF OF SERVICE Executed by Plaintiff Max Villanueva Vasquez, upon Carlos Mitre(in their individual capacities) served on 7/9/2009, answer due 7/29/2009. The Summons and Complaint were served by Substituted service, by CCP 415.20 statute, upon Vanessa Garcia. Due Dilligence declaration YES. Original Summons returned. (Vogel, Brian) (Entered: 07/10/2009) |
| 07/10/2009 | 19 | PROOF OF SERVICE Executed by Plaintiff Max Villanueva Vasquez, upon *Carlos Mitre* The Summons and Complaint were served by Substituted service, by CCP 415.20 statute, upon Carlos Mitre by substituted service. Due Dilligence declaration YES. Original Summons returned. (Vogel, Brian) (Entered: 07/10/2009) |
| 07/13/2009 | 21 | ORDER by Clerk : The document is accepted as filed RE: Notice (Other), Notice (Other) 16 (sce) (Entered: 07/14/2009) |
| 07/28/2009 | 22 | ANSWER to Complaint – (Discovery), Complaint – (Discovery), Complaint – (Discovery) 1 *for Damages; Demand for Trial by Jury* filed by Defendant Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities).(Held, Jeffrey) (Entered: 07/28/2009) |
| 07/28/2009 | 23 | Notice of Interested Parties filed by Defendant Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), identifying City of Santa Paula, Carlos Mitre. (Held, Jeffrey) (Entered: 07/28/2009) |
| 07/28/2009 | | FAX number for Attorney Jeffrey Held, Alan E Wisotsky is 805–278–0289. (shb) (Entered: 07/29/2009) |
| 09/11/2009 | 24 | JOINT REPORT Rule 26(f) Discovery Plan *for 16(b) Scheduling Conference* ; estimated length of trial 5 days, filed by Defendants Cody Madison, Ryan Smith, Ryan Smith, The City of Santa Paula, The Santa Paula Police Department, Steve Mackinnon, Steve Mackinnon, Carlos Mitre, Carlos Mitre, Cody Madison.. (Attachments: # 1 Appendix Schedule of dates, # 2 Appendix Signature page)(Held, Jeffrey) (Entered: 09/11/2009) |
| 09/21/2009 | 25 | MINUTES OF Scheduling Conference held before Judge Dale S. Fischer: The matter is called and counsel state their appearances. The Court and counsel discuss status. The Court establishes the case management dates as stated on the record.The parties agree that Judge Fischer will conduct the settlement conference. |

| | | |
|---|---|---|
| | | Once plaintiff provides his agreement in writing that Judge Fischer can conduct the settlement conference and the parties are in a position to conduct a meaningful settlement, they will contact the courtroom deputy to schedule the date. (See Order re Trial for specific dates and times.)IT IS SO ORDERED. Court Reporter: Pamela Batalo. (yl) (Entered: 09/22/2009) |
| 09/21/2009 | 26 | ORDER RE JURY TRIAL by Judge Dale S. Fischer: Amended Pleadings due by 1/20/2010., Discovery cut-off 1/4/2010., Witness List due by 4/9/2010., Motions due by 2/8/2010., Last date to conduct settlement conference is 3/1/2010., Final Pretrial Conference set for 5/3/2010 03:00 PM before Judge Dale S. Fischer., Jury Trial set for 6/8/2010 08:00 AM before Judge Dale S. Fischer. (See order for details) (shb) (Entered: 09/22/2009) |
| 10/14/2009 | 27 | STIPULATION for Protective Order filed by Defendants Cody Madison(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department, Steve Mackinnon(in their individual capacities), Steve Mackinnon(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Cody Madison(in their individual capacities). (Attachments: # 1 Proposed Order)(Held, Jeffrey) (Entered: 10/14/2009) |
| 10/14/2009 | 28 | NOTICE OF LODGING filed re *[Proposed] Order Restricting Production of Peace Officer Personnel and Training Files* re Stipulation for Protective Order,, 27 (Attachments: # 1 Proposed Order)(Held, Jeffrey) (Entered: 10/14/2009) |
| 10/16/2009 | 29 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents. The following error(s) was found: Stipulation is not signed by parties RE: Stipulation for Protective Order,, 27 . In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. (mz) (Entered: 10/16/2009) |
| 10/19/2009 | 30 | NOTICE of Errata Correcting Docket Item Number 27 (Stipulation for Protective Order) filed by Defendants Cody Madison(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department, Steve Mackinnon(in their individual capacities), Steve Mackinnon(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Cody Madison(in their individual capacities). (Attachments: # 1 Appendix Signature page)(Held, Jeffrey) (Entered: 10/19/2009) |
| 10/20/2009 | 31 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents. The following error(s) was found: Incorrect event selected RE: Notice (Other), Notice (Other), Notice (Other) 30 . In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. (yl) (Entered: 10/20/2009) |
| 10/23/2009 | 32 | PROTECTIVE ORDER by Magistrate Judge Margaret A. Nagle re Stipulation for Protective Order 27 (ec) (Entered: 10/23/2009) |
| 10/23/2009 | 33 | AMENDED PROTECTIVE ORDER by Magistrate Judge Margaret A. Nagle re Stipulation for Protective Order 27 (ec) (Entered: 10/23/2009) |
| 12/17/2009 | 34 | STIPULATION to Continue Trial from 06/08/10 to 06/29/10 filed by Defendants Cody Madison(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department, Steve Mackinnon(in their individual capacities), Steve Mackinnon(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Cody Madison(in their individual capacities). (Attachments: # 1 Appendix Signature page, # 2 Proposed Order)(Held, Jeffrey) (Entered: 12/17/2009) |
| 12/17/2009 | 35 | STIPULATION to Extend Discovery Cut-Off Date to 03/05/10 filed by Defendants Cody Madison(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department, Steve Mackinnon(in their individual capacities), Steve Mackinnon(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Cody Madison(in |

| | | |
|---|---|---|
| | | their individual capacities). (Attachments: #1 Appendix Signature page, #2 Proposed Order)(Held, Jeffrey) (Entered: 12/17/2009) |
| 12/17/2009 | 36 | NOTICE OF LODGING filed re [Proposed] Order re Stipulation to Continue,, 34 (Attachments: #1 Proposed Order)(Held, Jeffrey) (Entered: 12/17/2009) |
| 12/17/2009 | 37 | NOTICE OF LODGING filed re [Proposed] Order re Stipulation to Extend Discovery Cut-Off Date,, 35 (Attachments: #1 Proposed Order)(Held, Jeffrey) (Entered: 12/17/2009) |
| 12/22/2009 | 38 | ORDER by Judge Dale S. Fischer CONTINUING TRIAL DATE: Jury Trial reset for 6/29/2010 08:00 AM before Judge Dale S. Fischer. (shb) (Entered: 12/22/2009) |
| 12/22/2009 | 39 | ORDER CONTINUING DISCOVERY DEADLINE 60 DAYS by Judge Dale S. Fischer: The Court hereby orders the discovery deadline continued 60 day, to and including March 5, 2010. (bp) (Entered: 12/23/2009) |
| 02/24/2010 | 40 | MINUTES OF IN CHAMBERS ORDER re SETTLEMENT CONFERENCE by Judge Dale S. Fischer: PLEASE READ THIS ORDER CAREFULLY. IT DIFFERS IN SOME RESPECTS FROM THE LOCAL RULES. STRICT COMPLIANCE IS REQUIRED. At the request of all parties and counsel, the Court has agreed to conduct the settlement conference in this matter. To facilitate the settlement conference, the Court orders:1. Settlement Conference Date: March 4, 2010 at 10:00 a.m.* *Due to the Court's trial schedule, the parties are directed to contact the court clerk to determine if the Court may start the settlement conference later. (See order for further details) (shb) (Entered: 02/24/2010) |
| 03/04/2010 | 41 | MINUTES OF Settlement Conference held before Judge Dale S. Fischer: The matter was called and counsel stated their appearances. The parties proceed off the record with the settlement conference. The matter does not settle.Court Reporter: Pamela Batalo.(shb) (Entered: 03/05/2010) |
| 03/05/2010 | 42 | NOTICE OF CLERICAL ERROR: Due to clerical error Re: Settlement Conference, 41 . Due to a server error, the.pdf image was not attached to the docket entry. (Attachments: #1 Minute Order re Settlement Conference) (shb) (Entered: 03/05/2010) |
| 04/02/2010 | 43 | NOTICE OF MOTION AND MOTION IN LIMINE (#1) to Exclude Entity Issue Evidence in Liability Phase filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | 44 | NOTICE OF MOTION AND MOTION IN LIMINE (#2) to Exclude Plaintiff's Criminal Prosecution and Its Dismissal filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | 45 | NOTICE OF MOTION AND MOTION IN LIMINE (#3) to Exclude Prior or Subsequent Uses of Force by Any of The Individual Defendant Officers filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |

Case 2:09-cv-02590-DSF-MAN   Document 155-5   Filed 09/08/10   Page 9 of 20   Page ID
Case: 2:09-cv-02590-DSF-MAN   As of: 09/03/2010 01:57 PM PDT   8 of 19
#:1219

| | | |
|---|---|---|
| 04/02/2010 | 46 | NOTICE OF MOTION AND MOTION IN LIMINE (#4) to Exclude Evidence of Lesser Intrusive Alternatives to the Force Actually Utilized filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | 47 | NOTICE OF MOTION AND MOTION IN LIMINE (#5) to Exclude Hiring, Background, and Employment Records of the Individual Officers filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | 48 | NOTICE OF MOTION AND MOTION IN LIMINE (#6) to Exclude Evidence That Officer Mitre is No Longer Employed By The Defendant Municipality filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | 49 | NOTICE OF MOTION AND MOTION IN LIMINE (#7) to Exclude Pre−Seizure Conduct Which Was Not An Independent Constitutional Violation filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | 50 | NOTICE OF MOTION AND MOTION IN LIMINE (#8) to Exclude Characterization of Plaintiff as "The Victim" or "The Injured Party" filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | 51 | NOTICE OF MOTION AND MOTION IN LIMINE (#9) to Exclude Ultimate Issue Testimony filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | 52 | NOTICE OF MOTION AND MOTION IN LIMINE (#10) to Exclude Potential For Indemnification filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on |

| | | |
|---|---|---|
| | | 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | [53](#) | NOTICE OF MOTION AND MOTION IN LIMINE (#11) to Exclude Golden Rule Arguments filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | [54](#) | NOTICE OF MOTION AND MOTION IN LIMINE (#12) to Exclude Officers' Self–Critique filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | [55](#) | NOTICE OF MOTION AND MOTION IN LIMINE (#13) to Exclude The Existence or Absence of Any Law Enforcement Agency's Post–Incident Inquiry filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | [56](#) | NOTICE OF MOTION AND MOTION IN LIMINE (#14) to Exclude Attribution of Fault to Method of Taking Photographs of Plaintiff's Injuries filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | [57](#) | NOTICE OF MOTION AND MOTION IN LIMINE (#15) to Exclude Youthful Criminal Prosecution of Defendant Carlos Mitre filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | [58](#) | NOTICE OF MOTION AND MOTION IN LIMINE (#16) to Exclude Settlements Of Other Litigation By Or On Behalf Of The CIty Of Santa Paula filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | [59](#) | NOTICE OF MOTION AND MOTION IN LIMINE (#17) to Exclude Santa Paula Police Department And Other Law Enforcement Agency Policies And Procedures filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their |

| | | |
|---|---|---|
| | | individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | 60 | NOTICE OF MOTION AND MOTION IN LIMINE (#18) to Exclude Plaintiff From Calling Any Retained Experts filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/02/2010 | 61 | NOTICE OF LODGING filed re MOTION IN LIMINE (#17) to Exclude Santa Paula Police Department And Other Law Enforcement Agency Policies And Procedures MOTION IN LIMINE (#17) to Exclude Santa Paula Police Department And Other Law Enforcement Agency Policies And Procedures MOTION IN LIMINE (#17) to Exclude Santa Paula Police Department And Other Law Enforcement Agency Policies And Procedures 59 , MOTION IN LIMINE (#12) to Exclude Officers' Self−Critique MOTION IN LIMINE (#12) to Exclude Officers' Self−Critique MOTION IN LIMINE (#12) to Exclude Officers' Self−Critique 54 , MOTION IN LIMINE (#9) to Exclude Ultimate Issue Testimony MOTION IN LIMINE (#9) to Exclude Ultimate Issue Testimony MOTION IN LIMINE (#9) to Exclude Ultimate Issue Testimony 51 , MOTION IN LIMINE (#11) to Exclude Golden Rule Arguments MOTION IN LIMINE (#11) to Exclude Golden Rule Arguments MOTION IN LIMINE (#11) to Exclude Golden Rule Arguments 53 , MOTION IN LIMINE (#3) to Exclude Prior or Subsequent Uses of Force by Any of The Individual Defendant Officers MOTION IN LIMINE (#3) to Exclude Prior or Subsequent Uses of Force by Any of The Individual Defendant Officers MOTION IN LIMINE (#3) to Exclude Prior or Subsequent Uses of Force by Any of The Individual Defendant Officers 45 , MOTION IN LIMINE (#4) to Exclude Evidence of Lesser Intrusive Alternatives to the Force Actually Utilized MOTION IN LIMINE (#4) to Exclude Evidence of Lesser Intrusive Alternatives to the Force Actually Utilized MOTION IN LIMINE (#4) to Exclude Evidence of Lesser Intrusive Alternatives to the Force Actually Utilized 46 , MOTION IN LIMINE (#5) to Exclude Hiring, Background, and Employment Records of the Individual Officers MOTION IN LIMINE (#5) to Exclude Hiring, Background, and Employment Records of the Individual Officers MOTION IN LIMINE (#5) to Exclude Hiring, Background, and Employment Records of the Individual Officers 47 , MOTION IN LIMINE (#18) to Exclude Plaintiff From Calling Any Retained Experts MOTION IN LIMINE (#18) to Exclude Plaintiff From Calling Any Retained Experts MOTION IN LIMINE (#18) to Exclude Plaintiff From Calling Any Retained Experts 60 , MOTION IN LIMINE (#14) to Exclude Attribution of Fault to Method of Taking Photographs of Plaintiff's Injuries MOTION IN LIMINE (#14) to Exclude Attribution of Fault to Method of Taking Photographs of Plaintiff's Injuries MOTION IN LIMINE (#14) to Exclude Attribution of Fault to Method of Taking Photographs of Plaintiff's Injuries 56 , MOTION IN LIMINE (#1) to Exclude Entity Issue Evidence in Liability Phase MOTION IN LIMINE (#1) to Exclude Entity Issue Evidence in Liability Phase MOTION IN LIMINE (#1) to Exclude Entity Issue Evidence in Liability Phase 43 , MOTION IN LIMINE (#7) to Exclude Pre−Seizure Conduct Which Was Not An Independent Constitutional Violation MOTION IN LIMINE (#7) to Exclude Pre−Seizure Conduct Which Was Not An Independent Constitutional Violation MOTION IN LIMINE (#7) to Exclude Pre−Seizure Conduct Which Was Not An Independent Constitutional Violation 49 , MOTION IN LIMINE (#10) to Exclude Potential For Indemnification MOTION IN LIMINE (#10) to Exclude Potential For Indemnification MOTION IN LIMINE (#10) to Exclude Potential For Indemnification 52 , MOTION IN LIMINE (#8) to Exclude Characterization of Plaintiff as "The Victim" or "The Injured Party" MOTION IN LIMINE (#8) to Exclude Characterization of Plaintiff as "The Victim" or "The Injured Party" MOTION IN LIMINE (#8) to Exclude Characterization of Plaintiff as "The Victim" or "The Injured Party" 50 , MOTION IN LIMINE (#2) to Exclude Plaintiff's Criminal Prosecution and Its Dismissal MOTION IN LIMINE (#2) to |

Case 2:09-cv-02590-DSF -MAN   Document 155-5   Filed 09/08/10   Page 12 of 20   Page ID
Case: 2:09-cv-02590-DSF-MAN   As of: 09/03/2010 01:57 PM PDT   11 of 19
#:1222

| | | |
|---|---|---|
| | | Exclude Plaintiff's Criminal Prosecution and Its Dismissal MOTION IN LIMINE (#2) to Exclude Plaintiff's Criminal Prosecution and Its Dismissal 44 , MOTION IN LIMINE (#6) to Exclude Evidence That Officer Mitre is No Longer Employed By The Defendant Municipality MOTION IN LIMINE (#6) to Exclude Evidence That Officer Mitre is No Longer Employed By The Defendant Municipality MOTION IN LIMINE (#6) to Exclude Evidence That Officer Mitre is No Longer Employed By The Defendant Municipality 48 , MOTION IN LIMINE (#15) to Exclude Youthful Criminal Prosecution of Defendant Carlos Mitre MOTION IN LIMINE (#15) to Exclude Youthful Criminal Prosecution of Defendant Carlos Mitre MOTION IN LIMINE (#15) to Exclude Youthful Criminal Prosecution of Defendant Carlos Mitre 57 , MOTION IN LIMINE (#13) to Exclude The Existence or Absence of Any Law Enforcement Agency's Post–Incident Inquiry MOTION IN LIMINE (#13) to Exclude The Existence or Absence of Any Law Enforcement Agency's Post–Incident Inquiry MOTION IN LIMINE (#13) to Exclude The Existence or Absence of Any Law Enforcement Agency's Post–Incident Inquiry 55 , MOTION IN LIMINE (#16) to Exclude Settlements Of Other Litigation By Or On Behalf Of The CIty Of Santa Paula MOTION IN LIMINE (#16) to Exclude Settlements Of Other Litigation By Or On Behalf Of The CIty Of Santa Paula MOTION IN LIMINE (#16) to Exclude Settlements Of Other Litigation By Or On Behalf Of The CIty Of Santa Paula 58 (Attachments: # 1 Proposed Order)(Held, Jeffrey) (Entered: 04/02/2010) |
| 04/05/2010 | 62 | STATUS REPORT *Regarding Settlement* filed by Defendants Steve Mackinnon, Steve Mackinnon, Cody Madison, Cody Madison, Carlos Mitre, Carlos Mitre, Ryan Smith, Ryan Smith, The City of Santa Paula, The Santa Paula Police Department. (Held, Jeffrey) (Entered: 04/05/2010) |
| 04/05/2010 | 63 | Proposed Voir Dire Questions filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department.. (Held, Jeffrey) (Entered: 04/05/2010) |
| 04/05/2010 | 64 | Witness List filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department.. (Held, Jeffrey) (Entered: 04/05/2010) |
| 04/05/2010 | 65 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. (Held, Jeffrey) (Entered: 04/05/2010) |
| 04/05/2010 | 66 | DECLARATION *of Defense Counsel re Unilateral Filing of Exhibit List and Exhibit List* filed by Defendants Steve Mackinnon, Steve Mackinnon, Cody Madison, Cody Madison, Carlos Mitre, Carlos Mitre, Ryan Smith, Ryan Smith, The City of Santa Paula, The Santa Paula Police Department. (Attachments: # 1 Appendix Signature page, # 2 Exhibit Joint Exhibit List)(Held, Jeffrey) (Entered: 04/05/2010) |
| 04/12/2010 | 67 | NOTICE OF MOTION AND MOTION IN LIMINE (2) to Limit Defense Expert Meyer's Opinions to his Rule 26 Report and Insure Conformance with Fed. Rul. Evid.702 filed by Plaintiff Max Villanueva Vasquez. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer. (Attachments: # 1 Exhibit Rule 26 Report of Defense Expert Greg Meyer)(Vogel, Brian) (Entered: 04/12/2010) |
| 04/12/2010 | 68 | NOTICE OF MOTION AND MOTION IN LIMINE (1) to Exclude Improper Character Evidence and Alleged Prior Bad Acts filed by Plaintiff Max Villanueva |

| | | |
|---|---|---|
| | | Vasquez. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Vogel, Brian) (Entered: 04/12/2010) |
| 04/12/2010 | 69 | NOTICE OF MOTION AND MOTION IN LIMINE (3) to Exclude Improper Expert Opinions and Opinions on the Ultimate Issues to be Decided by the Jury filed by Plaintiff Max Villanueva Vasquez. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer. (Attachments: #1 Exhibit To Exclude Improper Expert Opinions On The Ultimate Issues To Be Decided By The Jury)(Vogel, Brian) (Entered: 04/12/2010) |
| 04/12/2010 | 70 | NOTICE OF MOTION AND MOTION IN LIMINE (4) to Exclude Evidence and Argument which is Unfairly Prejudicial, Confusing, and Misleading to the Jury filed by Plaintiff Max Villanueva Vasquez. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Vogel, Brian) (Entered: 04/12/2010) |
| 04/12/2010 | 71 | NOTICE OF MOTION AND MOTION IN LIMINE (5) to Exclude Evidence and Argument that refers to Plaintiff as a "Suspect" or a "Defendant" in a Criminal Context filed by Plaintiff Max Villanueva Vasquez. Motion set for hearing on 5/3/2010 at 03:00 PM before Judge Dale S. Fischer.(Vogel, Brian) (Entered: 04/12/2010) |
| 04/12/2010 | 72 | DECLARATION of Brian A. Vogel in support of MOTION IN LIMINE (1) to Exclude Improper Character Evidence and Alleged Prior Bad Acts 68 , MOTION IN LIMINE (5) to Exclude Evidence and Argument that refers to Plaintiff as a "Suspect" or a "Defendant" in a Criminal Context MOTION IN LIMINE (5) to Exclude Evidence and Argument that refers to Plaintiff as a "Suspect" or a "Defendant" in a Criminal Context 71 , MOTION IN LIMINE (4) to Exclude Evidence and Argument which is Unfairly Prejudicial, Confusing, and Misleading to the Jury MOTION IN LIMINE (4) to Exclude Evidence and Argument which is Unfairly Prejudicial, Confusing, and Misleading to the Jury 70 , MOTION IN LIMINE (2) to Limit Defense Expert Meyer's Opinions to his Rule 26 Report and Insure Conformance with Fed. Rul. Evid.702 MOTION IN LIMINE (2) to Limit Defense Expert Meyer's Opinions to his Rule 26 Report and Insure Conformance with Fed. Rul. Evid.702 67 , MOTION IN LIMINE (3) to Exclude Improper Expert Opinions and Opinions on the Ultimate Issues to be Decided by the Jury MOTION IN LIMINE (3) to Exclude Improper Expert Opinions and Opinions on the Ultimate Issues to be Decided by the Jury 69 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/12/2010) |
| 04/12/2010 | 73 | MEMORANDUM of CONTENTIONS of FACT and LAW filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/12/2010) |
| 04/12/2010 | 74 | Proposed Voir Dire Questions filed by Plaintiff Max Villanueva Vasquez.. (Vogel, Brian) (Entered: 04/12/2010) |
| 04/12/2010 | 75 | Witness List filed by Plaintiff Max Villanueva Vasquez.. (Vogel, Brian) (Entered: 04/12/2010) |
| 04/13/2010 | 76 | OPPOSITION to MOTION IN LIMINE (1) to Exclude Improper Character Evidence and Alleged Prior Bad Acts 68 filed by Defendants Steve Mackinnon, Steve Mackinnon, Cody Madison, Cody Madison, Carlos Mitre, Carlos Mitre, Ryan Smith, Ryan Smith, The City of Santa Paula, The Santa Paula Police Department. (Held, Jeffrey) (Entered: 04/13/2010) |
| 04/13/2010 | 77 | OPPOSITION to MOTION IN LIMINE (2) to Limit Defense Expert Meyer's Opinions to his Rule 26 Report and Insure Conformance with Fed. Rul. Evid.702 MOTION IN LIMINE (2) to Limit Defense Expert Meyer's Opinions to his Rule 26 Report and Insure Conformance with Fed. Rul. Evid.702 67 filed by Defendants Steve Mackinnon, Steve Mackinnon, Cody Madison, Cody Madison, Carlos Mitre, Carlos Mitre, Ryan Smith, Ryan Smith, The City of Santa Paula, The Santa Paula Police Department. (Held, Jeffrey) (Entered: 04/13/2010) |
| 04/13/2010 | 78 | OPPOSITION to MOTION IN LIMINE (3) to Exclude Improper Expert Opinions and Opinions on the Ultimate Issues to be Decided by the Jury MOTION IN LIMINE (3) to Exclude Improper Expert Opinions and Opinions on the Ultimate Issues to be Decided by the Jury 69 filed by Defendants Steve Mackinnon, Steve Mackinnon, Cody Madison, Cody Madison, Carlos Mitre, Carlos Mitre, Ryan |

| | | |
|---|---|---|
| | | Smith, Ryan Smith, The City of Santa Paula, The Santa Paula Police Department. (Held, Jeffrey) (Entered: 04/13/2010) |
| 04/13/2010 | 79 | OPPOSITION to MOTION IN LIMINE (4) to Exclude Evidence and Argument which is Unfairly Prejudicial, Confusing, and Misleading to the Jury MOTION IN LIMINE (4) to Exclude Evidence and Argument which is Unfairly Prejudicial, Confusing, and Misleading to the Jury 70 filed by Defendants Steve Mackinnon, Steve Mackinnon, Cody Madison, Cody Madison, Carlos Mitre, Carlos Mitre, Ryan Smith, Ryan Smith, The City of Santa Paula, The Santa Paula Police Department. (Held, Jeffrey) (Entered: 04/13/2010) |
| 04/13/2010 | 80 | OPPOSITION to MOTION IN LIMINE (5) to Exclude Evidence and Argument that refers to Plaintiff as a "Suspect" or a "Defendant" in a Criminal Context MOTION IN LIMINE (5) to Exclude Evidence and Argument that refers to Plaintiff as a "Suspect" or a "Defendant" in a Criminal Context 71 filed by Defendants Steve Mackinnon, Steve Mackinnon, Cody Madison, Cody Madison, Carlos Mitre, Carlos Mitre, Ryan Smith, Ryan Smith, The City of Santa Paula, The Santa Paula Police Department. (Held, Jeffrey) (Entered: 04/13/2010) |
| 04/13/2010 | 81 | STATEMENT The Case [Filed Jointly] filed by Defendants Steve Mackinnon, Steve Mackinnon, Cody Madison, Cody Madison, Carlos Mitre, Carlos Mitre, Ryan Smith, Ryan Smith, The City of Santa Paula, The Santa Paula Police Department (Attachments: # 1 Appendix Signature page)(Held, Jeffrey) (Entered: 04/13/2010) |
| 04/13/2010 | 82 | Joint Final Pretrial Conference Order filed by Defendants Steve Mackinnon, Steve Mackinnon, Cody Madison, Cody Madison, Carlos Mitre, Carlos Mitre, Ryan Smith, Ryan Smith, The City of Santa Paula, The Santa Paula Police Department (Attachments: # 1 Appendix Signature page)(Held, Jeffrey) (Entered: 04/13/2010) |
| 04/13/2010 | 83 | NOTICE OF LODGING Proposed Pretrial Conference Order Defendants Steve Mackinnon, Steve Mackinnon, Cody Madison, Cody Madison, Carlos Mitre, Carlos Mitre, Ryan Smith, Ryan Smith, The City of Santa Paula, The Santa Paula Police Department. *Amended* (Attachments: # 1 Proposed Order, # 2 Appendix Signature page)(Held, Jeffrey) (Entered: 04/13/2010) |
| 04/14/2010 | 84 | STIPULATION to Dismiss Defendant Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities) filed by Defendants Steve Mackinnon(in their official capacities), Ryan Smith(in their individual capacities), The City of Santa Paula, Carlos Mitre(in their individual capacities), Cody Madison(in their individual capacities), Ryan Smith(in their official capacities), Carlos Mitre(in their official capacities), The Santa Paula Police Department, Cody Madison(in their official capacities), Steve Mackinnon(in their individual capacities). (Attachments: # 1 Appendix Signature page)(Held, Jeffrey) (Entered: 04/14/2010) |
| 04/14/2010 | 85 | NOTICE OF LODGING filed *[Proposed] Order Dismissing Defendant Ryan Smith with Prejudice* re Stipulation to Dismiss Party,, 84 (Attachments: # 1 Exhibit Proposed Order)(Held, Jeffrey) (Entered: 04/14/2010) |
| 04/14/2010 | 86 | First Amended Joint Exhibit List filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department.. (Held, Jeffrey) (Entered: 04/14/2010) |
| 04/14/2010 | 87 | PROPOSED JURY INSTRUCTIONS (Annotated and Unannotated set) filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department.. (Attachments: # 1 Appendix Signature page, # 2 Exhibit Annotated Instructions, # 3 Exhibit Unannotated Instructions)(Held, Jeffrey) (Entered: 04/14/2010) |

| | | |
|---|---|---|
| 04/14/2010 | 88 | PROPOSED JURY INSTRUCTIONS (Parties Proposed Special Jury Instructions and Objections Thereto set) filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department.. (Attachments: #1 Appendix Signature page)(Held, Jeffrey) (Entered: 04/14/2010) |
| 04/14/2010 | 89 | PROPOSED JURY VERDICT filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), Ryan Smith(in their individual capacities), Ryan Smith(in their official capacities), The City of Santa Paula, The Santa Paula Police Department. (Held, Jeffrey) (Entered: 04/14/2010) |
| 04/19/2010 | 90 | OPPOSITION in opposition to re: MOTION IN LIMINE (#1) to Exclude Entity Issue Evidence in Liability Phase MOTION IN LIMINE (#1) to Exclude Entity Issue Evidence in Liability Phase MOTION IN LIMINE (#1) to Exclude Entity Issue Evidence in Liability Phase 43 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/19/2010 | 91 | OPPOSITION in opposition to re: MOTION IN LIMINE (#2) to Exclude Plaintiff's Criminal Prosecution and Its Dismissal MOTION IN LIMINE (#2) to Exclude Plaintiff's Criminal Prosecution and Its Dismissal MOTION IN LIMINE (#2) to Exclude Plaintiff's Criminal Prosecution and Its Dismissal 44 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/19/2010 | 92 | OPPOSITION in opposition to re: MOTION IN LIMINE (#3) to Exclude Prior or Subsequent Uses of Force by Any of The Individual Defendant Officers MOTION IN LIMINE (#3) to Exclude Prior or Subsequent Uses of Force by Any of The Individual Defendant Officers MOTION IN LIMINE (#3) to Exclude Prior or Subsequent Uses of Force by Any of The Individual Defendant Officers 45 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/19/2010 | 93 | OPPOSITION in opposition to re: MOTION IN LIMINE (#4) to Exclude Evidence of Lesser Intrusive Alternatives to the Force Actually Utilized MOTION IN LIMINE (#4) to Exclude Evidence of Lesser Intrusive Alternatives to the Force Actually Utilized MOTION IN LIMINE (#4) to Exclude Evidence of Lesser Intrusive Alternatives to the Force Actually Utilized 46 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/19/2010 | 94 | OPPOSITION in opposition to re: MOTION IN LIMINE (#5) to Exclude Hiring, Background, and Employment Records of the Individual Officers MOTION IN LIMINE (#5) to Exclude Hiring, Background, and Employment Records of the Individual Officers MOTION IN LIMINE (#5) to Exclude Hiring, Background, and Employment Records of the Individual Officers 47 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/19/2010 | 95 | NOTICE OF NON-OPPOSITION to MOTION IN LIMINE (#6) to Exclude Evidence That Officer Mitre is No Longer Employed By The Defendant Municipality MOTION IN LIMINE (#6) to Exclude Evidence That Officer Mitre is No Longer Employed By The Defendant Municipality MOTION IN LIMINE (#6) to Exclude Evidence That Officer Mitre is No Longer Employed By The Defendant Municipality 48 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/19/2010 | 96 | OPPOSITION in opposition to re: MOTION IN LIMINE (#7) to Exclude Pre-Seizure Conduct Which Was Not An Independent Constitutional Violation MOTION IN LIMINE (#7) to Exclude Pre-Seizure Conduct Which Was Not An Independent Constitutional Violation MOTION IN LIMINE (#7) to Exclude Pre-Seizure Conduct Which Was Not An Independent Constitutional Violation 49 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/19/2010 | 97 | NOTICE OF NON-OPPOSITION to MOTION IN LIMINE (#8) to Exclude Characterization of Plaintiff as "The Victim" or "The Injured Party" MOTION IN |

| | | |
|---|---|---|
| | | LIMINE (#8) to Exclude Characterization of Plaintiff as "The Victim" or "The Injured Party" MOTION IN LIMINE (#8) to Exclude Characterization of Plaintiff as "The Victim" or "The Injured Party" 50 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/19/2010 | 98 | OPPOSITION in opposition to re: MOTION IN LIMINE (#9) to Exclude Ultimate Issue Testimony MOTION IN LIMINE (#9) to Exclude Ultimate Issue Testimony MOTION IN LIMINE (#9) to Exclude Ultimate Issue Testimony 51 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/19/2010 | 99 | NOTICE OF NON-OPPOSITION to MOTION IN LIMINE (#10) to Exclude Potential For Indemnification MOTION IN LIMINE (#10) to Exclude Potential For Indemnification MOTION IN LIMINE (#10) to Exclude Potential For Indemnification 52 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/19/2010 | 100 | NOTICE OF NON-OPPOSITION to MOTION IN LIMINE (#11) to Exclude Golden Rule Arguments MOTION IN LIMINE (#11) to Exclude Golden Rule Arguments MOTION IN LIMINE (#11) to Exclude Golden Rule Arguments 53 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/19/2010 | 101 | NOTICE OF NON-OPPOSITION to MOTION IN LIMINE (#12) to Exclude Officers' Self-Critique MOTION IN LIMINE (#12) to Exclude Officers' Self-Critique MOTION IN LIMINE (#12) to Exclude Officers' Self-Critique 54 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/19/2010 | 102 | NOTICE OF NON-OPPOSITION to MOTION IN LIMINE (#13) to Exclude The Existence or Absence of Any Law Enforcement Agency's Post-Incident Inquiry MOTION IN LIMINE (#13) to Exclude The Existence or Absence of Any Law Enforcement Agency's Post-Incident Inquiry MOTION IN LIMINE (#13) to Exclude The Existence or Absence of Any Law Enforcement Agency's Post-Incident Inquiry 55 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/19/2010 | 103 | OPPOSITION in opposition to re: MOTION IN LIMINE (#14) to Exclude Attribution of Fault to Method of Taking Photographs of Plaintiff's Injuries MOTION IN LIMINE (#14) to Exclude Attribution of Fault to Method of Taking Photographs of Plaintiff's Injuries MOTION IN LIMINE (#14) to Exclude Attribution of Fault to Method of Taking Photographs of Plaintiff's Injuries 56 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/19/2010 | 104 | NOTICE OF NON-OPPOSITION to MOTION IN LIMINE (#15) to Exclude Youthful Criminal Prosecution of Defendant Carlos Mitre MOTION IN LIMINE (#15) to Exclude Youthful Criminal Prosecution of Defendant Carlos Mitre MOTION IN LIMINE (#15) to Exclude Youthful Criminal Prosecution of Defendant Carlos Mitre 57 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/19/2010 | 105 | OPPOSITION in opposition to re: MOTION IN LIMINE (#16) to Exclude Settlements Of Other Litigation By Or On Behalf Of The CIty Of Santa Paula MOTION IN LIMINE (#16) to Exclude Settlements Of Other Litigation By Or On Behalf Of The CIty Of Santa Paula MOTION IN LIMINE (#16) to Exclude Settlements Of Other Litigation By Or On Behalf Of The CIty Of Santa Paula 58 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/19/2010 | 106 | OPPOSITION in opposition to re: MOTION IN LIMINE (#17) to Exclude Santa Paula Police Department And Other Law Enforcement Agency Policies And Procedures MOTION IN LIMINE (#17) to Exclude Santa Paula Police Department And Other Law Enforcement Agency Policies And Procedures MOTION IN LIMINE (#17) to Exclude Santa Paula Police Department And Other Law Enforcement Agency Policies And Procedures 59 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 04/19/2010) |
| 04/26/2010 | 107 | ORDER DISMISSING DEFENDANT RYAN SMITH WITH PREJUDICE by Judge Dale S. Fischer. Good cause appearing therefore and based upon the stipulation of the parties to this effect, the Court does now enter this order dismissing defendant Ryan Smith, with prejudice, in all of his capacities, personal, |

| | | |
|---|---|---|
| | | individual and official, from this or any other federal or state court lawsuit arising out of the facts and circumstances which are or could have been alleged in the complaint forming the basis of this action. Neither party will take anything, including past, present or future damages, attorneys= fees or costs from the other, in that this dismissal is a mutual walk−away. The defendants, however will have to produce Ryan Smith as a witness in the trial of this action upon reasonable notice. Ryan Smith terminated. (shb) (Entered: 04/27/2010) |
| 04/29/2010 | 108 | *Notice of Filing* (Attachments: #1 Exhibit Final Joint Trial Witness Estimate Form)(Held, Jeffrey) (Entered: 04/29/2010) |
| 05/03/2010 | 109 | MINUTES (IN CHAMBERS): ORDERED DEFENDANTS MOTIONS IN LIMINE by Judge Dale S. Fischer: granting in part and denying in part 43 Motion in Limine to Exclude; granting 44 Motion in Limine to Exclude; denying 45 Motion in Limine to Exclude; denying 46 Motion in Limine to Exclude; denying 47 Motion in Limine to Exclude; granting 48 Motion in Limine to Exclude; denying 49 Motion in Limine to Exclude; granting 50 Motion in Limine to Exclude; denying 51 Motion in Limine to Exclude; granting 52 Motion in Limine to Exclude; granting 53 Motion in Limine to Exclude; finding as moot 54 Motion in Limine to Exclude; granting 55 Motion in Limine to Exclude; denying 56 Motion in Limine to Exclude; granting 57 Motion in Limine to Exclude; granting 58 Motion in Limine to Exclude; denying 59 Motion in Limine to Exclude; granting 60 Motion in Limine to Exclude (shb) (Entered: 05/04/2010) |
| 05/03/2010 | 110 | (IN CHAMBERS) ORDER GRANTING in part and DENYING in part Plaintiffs Motions in Limine (Docket Nos. 67−71) by Judge Dale S. Fischer: granting 67 Motion in Limine to Limit; granting 68 Motion in Limine to Exclude; finding as moot 69 Motion in Limine to Exclude; granting 70 Motion in Limine to Exclude; granting 71 Motion in Limine to Exclude (shb) (Entered: 05/04/2010) |
| 05/03/2010 | 111 | MINUTES OF PRETRIAL CONFERENCE: Final Pretrial Conference held before Judge Dale S. Fischer: The matter is called and counsel state their appearances. The Court and the parties discuss trial matters as set forth on the record. The Court will bifurcate the Monell claim. Each side will have 8 hours for trial. The motions in limine are under submission and a ruling will be issued. Trial is set for June 29, 2010 and a pretrial conference is set for June 14, 2010 at 3:00 p.m. Court Reporter: Pamela Batalo. (shb) (Entered: 05/05/2010) |
| 06/02/2010 | 112 | PROPOSED JURY INSTRUCTIONS (Unannotated set) filed by Defendants Steve Mackinnon(in their official capacities), Steve Mackinnon(in their individual capacities), Cody Madison(in their individual capacities), Cody Madison(in their official capacities), Carlos Mitre(in their individual capacities), Carlos Mitre(in their official capacities), The City of Santa Paula, The Santa Paula Police Department.. (Held, Jeffrey) (Entered: 06/02/2010) |
| 06/02/2010 | 113 | *Parties' Disputed Jury Instructions* (Held, Jeffrey) (Entered: 06/02/2010) |
| 06/02/2010 | 114 | NOTICE OF LODGING filed *Re CD Containing Parties' Proposed Jury Instructions* re Jury Instructions (Proposed), Jury Instructions (Proposed) 112, Miscellaneous Document 113 (Held, Jeffrey) (Entered: 06/02/2010) |
| 06/14/2010 | 115 | MINUTES OF PRETRIAL CONFERENCE held before Judge Dale S. Fischer: The matter is called and counsel state their appearances. The Court and the parties discuss trial matters as set forth on the record. The Court will approve the pre−trial conference order. The Court has received the jury instructions and has made some minor changes, in addition to incorporating the disputed jury instructions. The Court will bifurcate the Monell claim and punitive damages. Each side will have 8 hours for trial. Trial is set for June 29, 2010 at 8:30 a.m. Court Reporter: Rosalyn Adams. (ake) (Entered: 06/15/2010) |
| 06/14/2010 | 116 | JOINT FINAL PRETRIAL CONFERENCE ORDER approved by Judge Dale S. Fischer. (ake) (Entered: 06/15/2010) |
| 06/21/2010 | 117 | (In Chambers) Order Requiring Briefing held before Judge Dale S. Fischer: The Court requires briefing (of no more than five pages from each side) of the impact, if any, of Bryan v. MacPherson, 08−55622 (9th Cir. 6/18/10) on the upcoming trial. The parties do not need to address footnote 15, which supports the Courts |

| | | |
|---|---|---|
| | | previously proposed jury instruction. The briefs are to be submitted no later than Monday, June 28, at noon. Mandatory paper chambers copies as well as the electronically filed briefs are due at that time. (ake) (Entered: 06/21/2010) |
| 06/25/2010 | 118 | *Defendants' Response to Judge Fischer's 6/21/10 Briefing Order* re: Minutes of In Chambers Order/Directive – no proceeding held,, 117 (Held, Jeffrey) (Entered: 06/25/2010) |
| 06/27/2010 | 119 | *PLaintiff's Brief on the Impact of MacPherson II* (Vogel, Brian) (Entered: 06/27/2010) |
| 06/29/2010 | 120 | ORDER PERMITTING TASER TO PASS SECURITY AS TRIAL EXHIBIT by Judge Dale S. Fischer. IT IS ORDERED that Alan E Wisotsky, counsel of record for the Santa Paula Police Department, or designated expert, Greg Meyer may bring the following trial exhibit through the security checkpoint during trial: Taser X-26. This order will remain in effect from June 29, 2010 to July 9, 2010. (shb) (Entered: 06/29/2010) |
| 06/29/2010 | 121 | MINUTES OF Jury Trial – 1zt Day held before Judge Dale S. Fischer: Jury empanelled and sworn. Opening statements made by both plaintiff and defendant. Witnesses called, sworn and testified. Exhibits identified and admitted. Jury Trial set for 6/30/2010 07:45 AM before Judge Dale S. Fischer.Court Reporter: Pamela Batalo. (shb) (Entered: 07/02/2010) |
| 06/30/2010 | 122 | MINUTES OF Jury Trial – 2nd Day held before Judge Dale S. Fischer: Witnesses called, sworn and testified. Exhibits identified and admitted. Clerk reviewed admitted exhibits with counsel to be submitted to the Jury/Court for deliberation/findings. Jury Trial set for 7/1/2010 07:45 AM before Judge Dale S. Fischer. Court Reporter: Pamela Batalo. (shb) (Entered: 07/02/2010) |
| 07/01/2010 | 123 | PROPOSED JURY INSTRUCTIONS. (shb) (Entered: 07/02/2010) |
| 07/01/2010 | 124 | Jury Notes # 1 filed. (shb) (Entered: 07/02/2010) |
| 07/01/2010 | 125 | Jury Notes # 2 filed. (shb) (Entered: 07/02/2010) |
| 07/01/2010 | 126 | Jury Notes # 3 filed. (shb) (Entered: 07/02/2010) |
| 07/01/2010 | 132 | MINUTES OF Jury Trial – 3rd Day held before Judge Dale S. Fischer: Witnesses called, sworn and testified. Exhibits identified and admitted. Clerk reviewed admitted exhibits with counsel to be submitted to the Jury/Court for deliberation/findings Jury Trial set for 7/2/2010 08:00 AM before Judge Dale S. Fischer.Court Reporter: Pamela Batalo. (yl) (Entered: 07/06/2010) |
| 07/02/2010 | 127 | RECEIPT FOR RELEASE OF EXHIBITS to Counsel Upon Verdict/Judgment at Trial; Pursuant to stip of counsel and/or by Order of the Court, all exhibits listed on Joint exhibits list are returned to counsel for respective party(ies). (shb) (Entered: 07/02/2010) |
| 07/02/2010 | 128 | Jury Notes # 4 filed. (shb) (Entered: 07/02/2010) |
| 07/02/2010 | 129 | Jury Notes # 5 filed. (shb) (Entered: 07/02/2010) |
| 07/02/2010 | 130 | UNREDACTED JURY VERDICT in favor of Plaintiff Max Villanueva Vasquez and against Cody Madison(in their individual capacities), Cody Madison(in their official capacities). (shb) (Entered: 07/02/2010) |
| 07/02/2010 | 131 | REDACTED JURY VERDICT in favor of Plaintiff Max Villanueva Vasquez and against Cody Madison(in their individual capacities), Cody Madison(in their official capacities). (shb) (Entered: 07/02/2010) |
| 07/02/2010 | 133 | LIST OF EXHIBITS AND WITNESSES at trial. (yl) (Entered: 07/06/2010) |
| 07/02/2010 | 135 | MINUTES OF JURY TRIAL: Jury Trial – 4th Day held and completed before Judge Dale S. Fischer: Verdict reached. Jury FINDS: Jury Verdict in favor of plaintiff and defendant is read and filed. Jury polled. Filed Witness &Exhibit Lists. Filed Jury Notes.Court Reporter: Pamela Batalo. (shb) (Entered: 07/07/2010) |

Case 2:09-cv-02590-DSF -MAN   Document 155-5   Filed 09/08/10   Page 19 of 20   Page ID
                              Case: 2:09-cv-02590-DSF-MAN   As of: 09/03/2010 01:57 PM PDT   18 of 19
                                                                         #:2299

| | | |
|---|---|---|
| 07/06/2010 | 134 | MINUTES (IN CHAMBERS)Order Re Judgment and Attorneys Fees by Judge Dale S. Fischer: Plaintiffs counsel shall prepare a proposed judgment and forward it to defensecounsel for comment at least ten days before lodging it with the Court. Defense counsel shall either approve the proposed form of judgment or submit objections within five days of the lodging of the judgment. Prior to filing any motion for attorneys fees, Plaintiffs counsel shall contact defense counsel to discuss thoroughly the substance of the contemplated motion pursuant to Local Rule 7-3. Prior to the conference, Plaintiffs counsel shall do the following: (See minute order for further details) (yl) (Entered: 07/06/2010) |
| 07/13/2010 | 136 | NOTICE OF LODGING filed *Proposed Judgment* re Minutes of In Chambers Order/Directive - no proceeding held,, 134 (Attachments: # 1 Proposed Judgment)(Vogel, Brian) (Entered: 07/13/2010) |
| 07/13/2010 | 137 | First STIPULATION for Extension of Time to File briefs re: attorneys fees filed by Plaintiff Max Villanueva Vasquez. (Attachments: # 1 Proposed Order re: attorneys fees briefing schedule)(Vogel, Brian) (Entered: 07/13/2010) |
| 07/23/2010 | 138 | MINUTES OF IN CHAMBERS ORDER by Judge Dale S. Fischer: GRANTING Stipulation for Extension of Time re Briefing Schedule re Motion for Attorney's Fees 137 . 1. The plaintiff shall file his petition for attorneys fees on or before August 13,2010. 2. The defendants shall file their response on or before August 27, 2010.3. The plaintiff shall file any reply on or before September 6, 2010. 4. The hearing on the motion shall be held on October 4, 2010 at 3 p.m. (shb) (Entered: 07/26/2010) |
| 07/23/2010 | 139 | JUDGMENT by Judge Dale S. Fischer, in favor of Max Villanueva Vasquez against Cody Madison. it is ordered that the plaintiff, MAX VILLANUEVA VASQUEZ, recover from the defendant, CODY MADISON, the amount of One Dollar ($1.00). (MD JS-6, Case Terminated). (shb) (Entered: 07/26/2010) |
| 07/27/2010 | 140 | APPLICATION to Tax Costs Cody Madison(in their individual capacities) filed by Plaintiff Max Villanueva Vasquez. Application set for hearing on 8/12/2010 at 11:00 AM before Clerk of Court. (Attachments: # 1 Bill of Costs)(Vogel, Brian) (Entered: 07/27/2010) |
| 07/30/2010 | 141 | OBJECTIONS to APPLICATION to Tax Costs Cody Madison(in their individual capacities) 140 *Declaration of Jeffrey Held in Suport Thereof* filed by Defendants Steve Mackinnon, Steve Mackinnon, Cody Madison, Cody Madison, Carlos Mitre, Carlos Mitre, The City of Santa Paula, The Santa Paula Police Department. (Held, Jeffrey) (Entered: 07/30/2010) |
| 08/10/2010 | 142 | STIPULATION for Order Briefing schedule for Plaintiff's motion for attorney's fees filed by plaintiff Max Villanueva Vasquez. (Attachments: # 1 Proposed Order)(Vogel, Brian) (Entered: 08/10/2010) |
| 08/11/2010 | 143 | NOTICE OF ERRATA filed by Plaintiff Max Villanueva Vasquez. correcting Stipulation for Order 142 (Attachments: # 1 Stipulation and Proposed Order Re: Briefing Schedule for Plaintiff's Motion for Attorney's Fees, # 2 Proposed Order Re: Briefing Schedule for Plaintiff's Motion for Attorney's Fees)(Vogel, Brian) (Entered: 08/11/2010) |
| 08/12/2010 | 144 | DECLARATION of Brian A. Vogel re Stipulation for Order 142 filed by Plaintiff Max Villanueva Vasquez. (Vogel, Brian) (Entered: 08/12/2010) |
| 08/12/2010 | 145 | ORDER by Judge Dale S. Fischer, GRANTING Stipulation for Briefing Schedule for Plaintiff's motion for Attorney Fees 142 . The plaintiff shall file his petition for attorneys fees on or before September 8, 2010. The defendants shall file their response on or before October 8, 2010. The plaintiff shall file any reply on or before October 22, 2010. The hearing on the motion shall be held on November 1, 2010 at 1:30 p.m. (shb) (Entered: 08/13/2010) |
| 08/16/2010 | 146 | NOTICE of Association of Counsel associating attorney Amitai Schwartz on behalf of Plaintiff Max Villanueva Vasquez. Filed by Plaintiff Max Villanueva Vasquez (Schwartz, Amitai) (Entered: 08/16/2010) |
| 08/16/2010 | 147 | NOTICE of Association of Counsel associating attorney Amitai Schwartz on behalf of Plaintiff Max Villanueva Vasquez. Filed by Plaintiff Max Villanueva |

Case 2:09-cv-02590-DSF -MAN Document 155-5 Filed 09/08/10 Page 20 of 20 Page ID
Case: 2:09-cv-02590-DSF-MAN As of 09/03/2010 01:57 PM PDT 19 of 19
#:1230

| | | |
|---|---|---|
| | | Vasquez (Schwartz, Amitai) (Entered: 08/16/2010) |
| 08/16/2010 | 148 | NOTICE OF ERRATA filed by Plaintiff Max Villanueva Vasquez. correcting Notice of Association of Counsel 146 (Schwartz, Amitai) (Entered: 08/16/2010) |
| 08/25/2010 | 149 | TRANSCRIPT for proceedings held on 07/01/20; 7:46 a.m.. Court Reporter/Electronic Court Recorder: Pamela A. Batalo, phone number www.pamelabatalo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 9/15/2010. Redacted Transcript Deadline set for 9/25/2010. Release of Transcript Restriction set for 11/23/2010. (Seijas, Pamela) (Entered: 08/25/2010) |
| 08/25/2010 | 150 | TRANSCRIPT for proceedings held on 07/02/10; 12:30 p.m.. Court Reporter/Electronic Court Recorder: Pamela A. Batalo, phone number www.pamelabatalo.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 9/15/2010. Redacted Transcript Deadline set for 9/25/2010. Release of Transcript Restriction set for 11/23/2010. (Seijas, Pamela) (Entered: 08/25/2010) |
| 08/25/2010 | 151 | NOTICE OF FILING TRANSCRIPT filed for proceedings 07/01/10 7:46 a.m.; 7/02/10 12:30 p.m. (Seijas, Pamela) (Entered: 08/25/2010) |